**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW HAMPSHIRE**

In re: Aftokinito Rally, Inc.                    §        Case No. 17-10184
                                                 §
                                                 §
                                                 §
                    Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michael S. Askenaizer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,873,838.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $326,473.21 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $923,240.30 | |

3) Total gross receipts of $1,249,713.51 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,249,713.51 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $44,059.86 | $1,781,514.18 | $162,536.37 | $162,536.37 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $905,451.56 | $906,331.30 | $906,331.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $65,315.24 | $16,909.00 | $16,909.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $74,306.32 | $38,192.03 | $38,192.03 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $650,272.87 | $8,367,702.38 | $4,265,072.81 | $125,744.81 |
| **TOTAL DISBURSEMENTS** | $694,332.73 | $11,194,289.68 | $5,389,041.51 | $1,249,713.51 |

4) This case was originally filed under chapter 7 on 02/16/2017, and it was converted to chapter 7 on 04/06/2017.  The case was pending for 80 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:   12/12/2023

By: /s/ Michael S. Askenaizer

Trustee , Bar No.: 04714

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Rents | 1122-000 | $11,000.00 |
| Auction proceeds-sale of vehicles & other items | 1129-000 | $220,771.16 |
| Tax Refunds | 1224-000 | $10,719.07 |
| Escrow Funds for Consignors | 1229-000 | $18,369.81 |
| Other litigation/settlements not originally sche | 1249-000 | $819,772.96 |
| Returned vehicles per Court Order of 4/27/17 | 1249-000 | $129,819.99 |
| Refunds | 1290-000 | $3,122.00 |
| Ch 11 funds on hand at time of conversion to Ch | 1290-010 | $36,138.52 |
| **TOTAL GROSS RECEIPTS** | | **$1,249,713.51** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1S-2 | Internal Revenue Service | 4110-000 | $30,500.00 | $40,967.87 | $25,843.47 | $25,843.47 |
| 7S | Lee A. Day | 4110-000 | $0.00 | $7,000.00 | $0.00 | $0.00 |
| 11 | Clerk, United States Bankruptcy Court - Joe Robinson Mathis | 4210-001 | $0.00 | $266.00 | $266.00 | $266.00 |
| 18S | Fredrick J. Bramante, Jr. | 4210-000 | $0.00 | $500.50 | $500.50 | $500.50 |
| 27S | Dolan, Kathleen | 4210-000 | $0.00 | $115.50 | $115.50 | $115.50 |
| 28S | Jeffrey S. Maniff | 4210-000 | $0.00 | $171.50 | $171.50 | $171.50 |
| 33S | Clerk, United States Bankruptcy Court - Greg Tandy/Dalton Flannery | 4210-001 | $0.00 | $1,844.50 | $1,844.50 | $1,844.50 |
| 38S | Rawley, John | 4110-000 | $0.00 | $430.50 | $430.50 | $430.50 |
| 45 | Automotive Finance Corporation | 4210-000 | $13,559.86 | $13,522.43 | $12,250.00 | $12,250.00 |
| 52S | Timothy Kalil | 4210-000 | $0.00 | $1,281.00 | $1,281.00 | $1,281.00 |
| 60 | Marilyn A. Menken/Louis L. Lafasciano | 4110-000 | $0.00 | $23,995.00 | $0.00 | $0.00 |
| 63S | Kenneth J. Papa | 4210-000 | $0.00 | $3,713.50 | $3,713.50 | $3,713.50 |
| 66S | David L. Perry, Jr. | 4210-000 | $0.00 | $115.50 | $115.50 | $115.50 |
| 74 -2 | Brett Martin | 4210-000 | $0.00 | $350.00 | $350.00 | $350.00 |
| 81 | Louis Inzinna | 4110-000 | $0.00 | $9,950.00 | $0.00 | $0.00 |
| 81 -2 | Louis Inzinna | 4110-000 | $0.00 | $9,950.00 | $0.00 | $0.00 |
| 86S | Peter Collins, Jr. | 4110-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 98S | Charles Buhrman | 4210-000 | $0.00 | $430.50 | $430.50 | $430.50 |
| 102S | Gerard A. Plante | 4210-000 | $0.00 | $955.50 | $955.50 | $955.50 |
| 103S | Peter R. Collins, Jr. | 4110-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 120 | Annette Y. Tardiff | 4110-000 | $0.00 | $14,995.00 | $0.00 | $0.00 |
| 123S | Clerk, United States Bankruptcy Court - John E. Ewell | 4210-001 | $0.00 | $28.00 | $28.00 | $28.00 |
| 133S | Richard Laurin | 4210-000 | $0.00 | $553.00 | $553.00 | $553.00 |

| 139S | Lynne Fenoff | 4210-000 | $0.00 | $1,060.50 | $1,060.50 | $1,060.50 |
|------|--------------|----------|-------|-----------|-----------|-----------|
| 142 | Michael G. Lehan | 4110-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 142S | Michael G. Lehan | 4210-000 | $0.00 | $430.50 | $430.50 | $430.50 |
| 145S | Diane R. Riley | 4210-000 | $0.00 | $308.00 | $308.00 | $308.00 |
| 183S | Richard A. Fitz | 4210-000 | $0.00 | $5,016.90 | $5,016.90 | $5,016.90 |
| 184S | Richard A. Fitz | 4210-000 | $0.00 | $45.50 | $45.50 | $45.50 |
| 185S | Richard A. Fitz | 4210-000 | $0.00 | $273.00 | $273.00 | $273.00 |
| 189S | Richard E. Roberts, Sr. | 4210-000 | $0.00 | $378.00 | $378.00 | $378.00 |
| 193S | Andre L. Gagnon | 4210-000 | $0.00 | $535.50 | $535.50 | $535.50 |
| 197S | Paul A. LaForte and Eljay W. LaForte | 4210-000 | $0.00 | $68,000.00 | $4,399.50 | $4,399.50 |
| 198S | Edward M. Sullivan | 4210-000 | $0.00 | $885.50 | $885.50 | $885.50 |
| 201S | Zachary Schieffelin | 4210-000 | $0.00 | $1,929.90 | $1,929.90 | $1,929.90 |
| 202S | Travis Klein | 4210-000 | $0.00 | $1,165.50 | $1,165.50 | $1,165.50 |
| 205S | Morris K. Cleveland | 4210-000 | $0.00 | $1,929.90 | $1,929.90 | $1,929.90 |
| 207 | Dwight Foss | 4210-000 | $0.00 | $343.00 | $343.00 | $343.00 |
| 208S | Nomad Weber | 4210-000 | $0.00 | $308.00 | $308.00 | $308.00 |
| 209S | Kenneth M. Johnson | 4210-000 | $0.00 | $3,476.20 | $3,476.20 | $3,476.20 |
| 210S | Peter G. Brown, Jr. | 4210-000 | $0.00 | $2,170.00 | $2,170.00 | $2,170.00 |
| 212S | Frank Willard Weaver | 4210-000 | $0.00 | $63.00 | $63.00 | $63.00 |
| 213S | Charles Bartz | 4210-000 | $0.00 | $483.00 | $483.00 | $483.00 |
| 214S | Maud Thompson | 4210-000 | $0.00 | $4,536.70 | $4,536.70 | $4,536.70 |
| 217S | Richard Mason | 4210-000 | $0.00 | $10.50 | $10.50 | $10.50 |
| 218S | Delbert L. Radford | 4210-000 | $0.00 | $115.50 | $115.50 | $115.50 |
| 221S | Ferreira Towing Inc | 4210-000 | $0.00 | $605.50 | $605.50 | $605.50 |
| 222S | James F. Whitaker | 4210-000 | $0.00 | $28.00 | $28.00 | $28.00 |
| 223S | Stephen A. Vetter | 4210-000 | $0.00 | $4,374.30 | $4,374.30 | $4,374.30 |
| 224S | John R. MacKinnon | 4210-000 | $0.00 | $465.50 | $465.50 | $465.50 |
| 225S | Thomas C. Ireland | 4210-000 | $0.00 | $448.00 | $448.00 | $448.00 |
| 226S | Levon Ara Zobian | 4210-000 | $0.00 | $1,305.50 | $1,305.50 | $1,305.50 |
| 227S | Joseph Albert Logan, Jr. | 4210-000 | $0.00 | $1,095.50 | $1,095.50 | $1,095.50 |
| 228S | James M. Ayars | 4120-000 | $0.00 | $780.50 | $780.50 | $780.50 |
| 233S | Charles L. MacLeod | 4210-000 | $0.00 | $1,375.50 | $1,375.50 | $1,375.50 |
| 234S | Rodgers E. Pierce | 4210-000 | $0.00 | $150.50 | $150.50 | $150.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 243S | Homer Hunt | 4210-000 | $0.00 | $115.50 | $115.50 | $115.50 |
| 245S | Barbara J. Cann | 4210-000 | $0.00 | $255.50 | $255.50 | $255.50 |
| 246 | Theodore Wallock | 4110-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 247S | Sue Wallock | 4210-000 | $0.00 | $878.50 | $878.50 | $878.50 |
| 248-SEC | GOLD RIDGE MICRO CAP I, LLC | 4110-000 | $0.00 | $1,449,518.58 | $50,000.00 | $50,000.00 |
| 251S | K. Lee Dube | 4210-000 | $0.00 | $220.50 | $220.50 | $220.50 |
| 253S | Donald Sutherland Jr. | 4210-000 | $0.00 | $2,135.70 | $2,135.70 | $2,135.70 |
| 255S | Clerk, United States Bankruptcy Court - Antonio Fernandes | 4210-001 | $0.00 | $28.00 | $28.00 | $28.00 |
| 257S | James H. Buscarino | 4210-000 | $0.00 | $815.50 | $815.50 | $815.50 |
| 258S | Andrew F. Hulbert | 4210-000 | $0.00 | $343.00 | $343.00 | $343.00 |
| 259S | Colm O'Mara | 4210-000 | $0.00 | $150.50 | $150.50 | $150.50 |
| 262S | Lauren Grenier | 4210-000 | $0.00 | $395.50 | $395.50 | $395.50 |
| 268S | Stephen Edward Burns | 4210-000 | $0.00 | $28.00 | $28.00 | $28.00 |
| 270S | Matthew T. Picardi | 4210-000 | $0.00 | $815.50 | $815.50 | $815.50 |
| 271 | Ally Bank Lease Trust | 4110-000 | $0.00 | $61,689.20 | $0.00 | $0.00 |
| 276S | Christal Rockwood | 4210-000 | $0.00 | $255.50 | $255.50 | $255.50 |
| 279S | Jason Spry | 4210-000 | $0.00 | $1,585.50 | $1,585.50 | $1,585.50 |
| 282S | Allan P. Small | 4210-000 | $0.00 | $28.00 | $28.00 | $28.00 |
| 290S | Bruce White | 4210-000 | $0.00 | $147.00 | $147.00 | $147.00 |
| 291S | Kelly J. Morse | 4210-000 | $0.00 | $1,305.50 | $1,305.50 | $1,305.50 |
| 300S | John Barbuto | 4120-000 | $0.00 | $84.00 | $84.00 | $84.00 |
| 305S | Frank Charles Piazza | 4210-000 | $0.00 | $955.50 | $955.50 | $955.50 |
| 310S | Ron Karnik | 4210-000 | $0.00 | $6,065.50 | $6,065.50 | $6,065.50 |
| 325P | Anthony Marotto | 4210-000 | $0.00 | $469.00 | $469.00 | $469.00 |
| C-CATALA | Daniel Catalano | 4210-000 | $0.00 | $0.00 | $430.50 | $430.50 |
| C-FORNAR | Brian Fornario | 4210-000 | $0.00 | $0.00 | $325.50 | $325.50 |
| C-KLEINE | Lauren Kleiner | 4210-000 | $0.00 | $0.00 | $45.50 | $45.50 |
| C-MACDON | Paul Macdonald | 4210-000 | $0.00 | $0.00 | $4,262.30 | $4,262.30 |
| C-MILLS | Joe Mills | 4210-000 | $0.00 | $0.00 | $518.00 | $518.00 |
| C-ROADCA | Joshua Roadcap | 4210-000 | $0.00 | $0.00 | $535.50 | $535.50 |
| | **TOTAL SECURED** | | **$44,059.86** | **$1,781,514.18** | **$162,536.37** | **$162,536.37** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Michael S. Askenaizer | 2100-000 | NA | $60,419.83 | $60,419.83 | $60,419.83 |
| Trustee, Expenses - Michael S. Askenaizer | 2200-000 | NA | $4,425.82 | $4,425.78 | $4,425.78 |
| Auctioneer Fees - Copart | 3610-000 | NA | $1,341.51 | $1,341.51 | $1,341.51 |
| Bond Payments - BOND | 2300-000 | NA | $82.66 | $82.66 | $82.66 |
| Bond Payments - Law Offices of Michael S. Askenaizer, PLLC | 2300-000 | NA | $254.43 | $254.43 | $254.43 |
| Costs to Secure/Maintain Property - Protection One Alarm Monitoring, Inc. | 2420-000 | NA | $167.85 | $167.85 | $167.85 |
| Insurance - Markel Specialty Commercial | 2420-750 | NA | $14,900.75 | $14,900.75 | $14,900.75 |
| Bank Service Fees - Metropolitan Commercial Bank | 2600-000 | NA | $5,701.65 | $5,701.65 | $5,701.65 |
| Bank Service Fees - Rabobank, N.A. | 2600-000 | NA | $1,755.44 | $1,755.44 | $1,755.44 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - NH Employment Security | 2690-730 | NA | $0.00 | $94.63 | $94.63 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - United States Treasury | 2690-730 | NA | $0.00 | $35.15 | $35.15 |
| Other Chapter 7 Administrative Expenses - Aftokinito Rally, Inc. | 2990-000 | NA | $401.00 | $401.00 | $401.00 |
| Other Chapter 7 Administrative Expenses - Nashua Police Department | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| Other Chapter 7 Administrative Expenses - Christopher B. Aldrich | 2990-000 | $0.00 | $0.00 | $50.00 | $50.00 |
| Other Chapter 7 Administrative Expenses - Richard Butler | 2990-000 | $0.00 | $0.00 | $700.00 | $700.00 |
| Other Chapter 7 Administrative Expenses - Stephen Colarusso | 2990-000 | NA | $400.00 | $400.00 | $400.00 |
| Other Chapter 7 Administrative Expenses - Clean Management Environmental Group, Inc. | 2990-000 | NA | $1,730.00 | $1,730.00 | $1,730.00 |
| Other Chapter 7 Administrative Expenses - Law Realty Co., Inc. | 2990-000 | NA | $87,798.75 | $87,798.75 | $87,798.75 |
| Other Chapter 7 Administrative Expenses - Patriot Lock | 2990-000 | NA | $800.00 | $800.00 | $800.00 |
| Attorney for Trustee Fees (Other Firm) - Ford, McDonald, McPartlin & Borden, P.A. | 3210-000 | NA | $549,974.30 | $549,974.30 | $549,974.30 |

| | | | | | |
|---|---|---|---|---|---|
| Special Counsel for Trustee Fees - Beliveau, Fradette & Gallant, PA | 3210-600 | NA | $8,092.50 | $8,092.50 | $8,092.50 |
| Attorney for Trustee Expenses (Other Firm)  - Ford, McDonald, McPartlin & Borden, P.A. | 3220-000 | NA | $25,442.78 | $25,442.78 | $25,442.78 |
| Special Counsel for Trustee Expenses - Beliveau, Fradette & Gallant, PA | 3220-610 | NA | $469.16 | $469.16 | $469.16 |
| Accountant for Trustee Fees (Other Firm) - Duane A. D'Agnese & Company, P | 3410-000 | NA | $26,981.25 | $26,981.25 | $26,981.25 |
| Accountant for Trustee Expenses (Other Firm) - Duane A. D'Agnese & Company, P.A. | 3420-000 | NA | $52.53 | $52.53 | $52.53 |
| On-line Auctioneer/Liquidator for Trustee Fees  - Copart | 3630-000 | NA | $7,508.20 | $7,508.20 | $7,508.20 |
| On-line Auctioneer/Liquidator for Trustee Fees  - Copart Auto Auctions | 3630-000 | NA | $1,640.00 | $1,640.00 | $1,640.00 |
| On-line Auctioneer/Liquidator for Trustee Fees  - Copart | 3630-000 | NA | $340.00 | $340.00 | $340.00 |
| On-line Auctioneer/Liquidator for Trustee Fees  - Copart, Inc. | 3630-000 | NA | $25,718.15 | $25,718.15 | $25,718.15 |
| Financial Consultant for Trustee Fees - BCM Advisory Group | 3731-420 | NA | $78,365.00 | $78,365.00 | $78,365.00 |
| Financial Consultant for Trustee Expenses - BCM Advisory Group | 3732-430 | NA | $663.00 | $663.00 | $663.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$905,451.56** | **$906,331.30** | **$906,331.30** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes - State of New Hampshire | 6820-000 | NA | $759.00 | $759.00 | $759.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Ford & McPartlin, P.A. | 6220-000 | NA | $985.56 | $0.00 | $0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Ford & McPartlin, P.A. | 6210-000 | NA | $37,728.50 | $0.00 | $0.00 |
| Financial Consultant Expenses (Chapter 11) - BCM Advisory Group | 6710-430 | $0.00 | $0.00 | $0.00 | $0.00 |
| Financial Consultant Fees (Chapter 11) - BCM Advisory Group | 6700-420 | NA | $5,300.00 | $0.00 | $0.00 |
| Prior Chapter Trustee Expenses - Michael S. Askenaizer, Esq. | 6102-000 | NA | $3.33 | $0.00 | $0.00 |
| Prior Chapter Trustee Compensation - Michael S. Askenaizer, Esq. | 6101-000 | NA | $4,388.85 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Aubrey Beau Robinson | 6990-000 | NA | $12,500.00 | $12,500.00 | $12,500.00 |
| Other Prior Chapter Administrative Expenses - U.S. Trustee Payment Center (ADMINISTRATIVE) | 6990-000 | NA | $650.00 | $650.00 | $650.00 |
| Other Prior Chapter Administrative Expenses - Kenneth W. Heller / Kay D. Muller | 6990-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$65,315.24** | **$16,909.00** | **$16,909.00** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 68 | Kenneth J. Leary | 5300-000 | $0.00 | $4,488.00 | $4,144.66 | $4,144.66 |
| 72 | Jason W. Cox | 5800-000 | $0.00 | $1,687.50 | $0.00 | $0.00 |
| 89 | Patrick Devereaux | 5800-000 | $0.00 | $7,153.84 | $0.00 | $0.00 |
| 128 | Charles J. Garcia | 5800-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 157 | Anthem Blue Cross & Blue Shield | 5800-000 | $0.00 | $8,038.35 | $8,038.35 | $8,038.35 |
| 160 | State of NH, Department of Employment Security | 5800-000 | $0.00 | $536.79 | $536.79 | $536.79 |
| 204 | Kevin Brassard | 5800-000 | $0.00 | $500.00 | $500.00 | $500.00 |
| 316P | Stephan Condodemetraky | 5800-000 | $0.00 | $18,750.00 | $0.00 | $0.00 |
| 332 | New Hampshire Department of | 5800-000 | $0.00 | $7,866.29 | $0.00 | $0.00 |
| 332P-2 | New Hampshire Department of | 5800-000 | $0.00 | $5,915.74 | $5,915.74 | $5,915.74 |
| ESCRO10 | David Perry | 5200-000 | $0.00 | $1,930.18 | $1,930.18 | $1,930.18 |
| ESCROW1 | Justin Schmid | 5200-000 | $0.00 | $1,632.70 | $1,632.70 | $1,632.70 |
| ESCROW2 | Janice Hilson | 5200-000 | $0.00 | $169.78 | $169.78 | $169.78 |
| ESCROW3 | Kevin Brassard | 5200-000 | $0.00 | $807.92 | $807.92 | $807.92 |
| ESCROW4 | Aftokinito Rally, Inc. | 5200-000 | $0.00 | $393.90 | $393.90 | $393.90 |
| ESCROW5 | Marvio Botticelli | 5200-000 | $0.00 | $2,243.34 | $2,243.34 | $2,243.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ESCROW6 | Richard Butler | 5200-000 | $0.00 | $1,973.51 | $1,973.51 | $1,973.51 |
| ESCROW7 | Bill Ryan | 5200-000 | $0.00 | $2,257.13 | $2,257.13 | $2,257.13 |
| ESCROW8 | James Whitaker | 5200-000 | $0.00 | $630.26 | $630.26 | $630.26 |
| ESCROW9 | Steven Pinard | 5200-000 | $0.00 | $6,331.09 | $6,331.09 | $6,331.09 |
| | Internal Revenue Service | 5300-000 | $0.00 | NA | $278.26 | $278.26 |
| | Internal Revenue Service | 5800-000 | $0.00 | NA | $278.26 | $278.26 |
| | Internal Revenue Service | 5300-000 | $0.00 | NA | $65.08 | $65.08 |
| | Internal Revenue Service | 5800-000 | $0.00 | NA | $65.08 | $65.08 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$74,306.32** | **$38,192.03** | **$38,192.03** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1P-2 | Internal Revenue Service | 7100-000 | $28,463.31 | $4,656.44 | $4,656.44 | $174.00 |
| 1S | Internal Revenue Service | 7300-000 | $0.00 | $2,619.84 | $2,619.84 | $0.00 |
| 2 | Lakoma, Frederick | 7100-000 | $3,688.75 | $3,688.75 | $3,688.75 | $137.84 |
| 3 | Wayne Rowe | 7100-000 | $0.00 | $46,283.57 | $46,283.57 | $1,729.52 |
| 4 | Clerk, United States Bankruptcy Court - Dangelo, Philip | 7100-001 | $2,714.00 | $2,714.00 | $2,714.00 | $101.42 |
| 5 | Hussam Eassa | 7100-000 | $0.00 | $14,995.00 | $14,995.00 | $560.32 |
| 6 | Larry Trahan | 7100-000 | $0.00 | $8,825.00 | $8,825.00 | $329.77 |
| 7U | Lee A. Day | 7100-000 | $0.00 | $17,000.00 | $17,000.00 | $635.26 |
| 8 | Ducharme Resolutions, PLLC | 7100-000 | $0.00 | $831.25 | $831.25 | $31.06 |
| 9 | J. David Baldinelli | 7100-000 | $0.00 | $6,231.00 | $6,231.00 | $232.84 |
| 10 | Clerk, United States Bankruptcy Court - Boudreau, Eugene | 7100-001 | $6,000.00 | $6,000.00 | $6,000.00 | $224.21 |
| 11 -2 | Clerk, United States Bankruptcy Court - Joe Robinson Mathis | 7100-001 | $0.00 | $49,734.00 | $49,734.00 | $1,858.46 |
| 12 | Armand Ian Lucas | 7100-000 | $0.00 | $4,758.38 | $0.00 | $0.00 |
| 12 -2 | Armand Ian Lucas | 7100-000 | $0.00 | $4,733.38 | $4,733.38 | $115.27 |
| 12 -2 | Clerk, United States Bankruptcy Court - Armand Ian Lucas | 7100-001 | NA | NA | NA | $61.61 |
| 13 | Amy Sletten | 7100-000 | $0.00 | $3,211.96 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 -2 | Amy Sletten | 7100-000 | $0.00 | $3,211.96 | $3,211.96 | $120.02 |
| 14 | Michael E. Kelly | 7100-000 | $0.00 | $24,150.00 | $24,150.00 | $902.44 |
| 15 | Pierce, William | 7100-000 | $6,983.95 | $6,983.95 | $6,983.95 | $260.98 |
| 16 | Patrick M. Sacrey | 7100-000 | $0.00 | $3,436.20 | $3,436.20 | $128.40 |
| 17 | Richard Pesature | 7100-000 | $0.00 | $9,000.00 | $9,000.00 | $117.14 |
| 17 | Clerk, United States Bankruptcy Court - Richard Pesature | 7100-001 | NA | NA | NA | $219.17 |
| 18 | Fredrick J. Bramante, Jr. | 7100-000 | $0.00 | $144,000.00 | $3,499.50 | $130.77 |
| 19 | William Norton | 7100-000 | $0.00 | $12,583.00 | $12,583.00 | $470.20 |
| 20 | Steven Landry | 7100-000 | $8,297.02 | $8,297.02 | $8,297.02 | $310.04 |
| 21 | George & Shari Bansfield | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $112.10 |
| 22 | Thomas Sicotte | 7100-000 | $10,538.85 | $14,993.85 | $0.00 | $0.00 |
| 23 | Grenier, Maurice | 7100-000 | $4,720.00 | $5,000.00 | $5,000.00 | $65.08 |
| 23 | Clerk, United States Bankruptcy Court - Grenier, Maurice | 7100-001 | NA | NA | NA | $121.76 |
| 24 | John W. Robinson | 7100-000 | $0.00 | $26,000.00 | $0.00 | $0.00 |
| 25 | Barbara E. Saxon Morgan | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $243.53 |
| 25 | Clerk, United States Bankruptcy Court - Barbara E. Saxon Morgan | 7100-001 | NA | NA | NA | $130.15 |
| 26 | Robert Stamps | 7100-000 | $0.00 | $6,878.13 | $6,878.13 | $257.02 |
| 27U | Dolan, Kathleen | 7100-000 | $23,671.50 | $46,384.50 | $26,659.50 | $996.21 |
| 28 | Jeffrey S. Maniff | 7100-000 | $0.00 | $60,000.00 | $60,000.00 | $2,242.08 |
| 29 | Wesley W. Ridlon | 7100-000 | $0.00 | $7,854.30 | $7,854.30 | $293.50 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 30 | Zoghopolous, Tyrus | 7100-000 | $3,500.00 | $3,500.00 | $3,500.00 | $130.79 |
| 31 | Michael DeSpencer | 7100-000 | $0.00 | $5,500.00 | $5,500.00 | $205.52 |
| 32 | Ernest C. Roy | 7100-000 | $0.00 | $8,000.00 | $0.00 | $0.00 |
| 33U | Clerk, United States Bankruptcy Court - Greg Tandy/Dalton Flannery | 7100-001 | $0.00 | $58,155.50 | $36,005.50 | $1,345.45 |
| 34 | Richard Breen | 7100-000 | $0.00 | $80,000.00 | $45,000.00 | $1,681.56 |
| 35 | John Robinson | 7100-000 | $0.00 | $19,382.63 | $0.00 | $0.00 |
| 36 | Christina Ryan Perry, Executor of William Ryan Estate | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $186.83 |
| 37 | Christian Scott | 7100-000 | $0.00 | $8,408.00 | $8,408.00 | $314.19 |
| 38U | Rawley, John | 7100-000 | $2,975.83 | $39,469.50 | $19,518.58 | $729.37 |
| 39 | Joseph & Dawn Mastromarino | 7100-000 | $0.00 | $4,900.60 | $4,900.60 | $183.13 |
| 40 | Charles G Dehney | 7100-000 | $9,314.50 | $9,314.50 | $9,314.50 | $348.06 |
| 41 | Michael Rizzo | 7100-000 | $0.00 | $6,574.82 | $6,574.82 | $245.69 |
| 42 | Eduardo Ramirez | 7100-000 | $0.00 | $6,599.00 | $6,599.00 | $246.59 |
| 43 | Joseph Griffiths | 7100-000 | $0.00 | $75,000.00 | $75,000.00 | $2,802.60 |
| 44 | Paul M. Erickson & Christine I. Erickson | 7100-000 | $17,163.30 | $43,150.00 | $43,150.00 | $1,612.43 |
| 46 | Rev. Edwin H. Larson | 7100-000 | $0.00 | $16,000.00 | $0.00 | $0.00 |
| 47 | Denise M. Nealon | 7100-000 | $0.00 | $8,530.00 | $8,530.00 | $318.75 |
| 48 | Wayne H. Johnson and/or | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $373.68 |
| 49 | Estate of John "Jack" Kelliher | 7100-000 | $0.00 | $29,194.00 | $29,194.00 | $710.95 |

| 49 | Clerk, United States Bankruptcy Court - Estate of John "Jack" Kelliher | 7100-001 | NA | NA | NA | $379.97 |
|---|---|---|---|---|---|---|
| 50 | George Winchell | 7100-000 | $0.00 | $22,000.00 | $0.00 | $0.00 |
| 51 | Martin J.D. Bygrave | 7100-000 | $0.00 | $19,426.25 | $0.00 | $0.00 |
| 52 | Clerk, United States Bankruptcy Court - Timothy Kalil | 7100-001 | $0.00 | $8,900.00 | $7,619.00 | $284.71 |
| 53 | Daniel J. Duhigg | 7100-000 | $0.00 | $6,500.00 | $6,500.00 | $242.89 |
| 54 | Andrea Wotkyns | 7100-000 | $0.00 | $7,500.00 | $0.00 | $0.00 |
| 55 | Herbert H. Fuller | 7100-000 | $0.00 | $3,900.00 | $0.00 | $0.00 |
| 55 -2 | Herbert H. Fuller | 7100-000 | $0.00 | $3,900.00 | $3,900.00 | $145.74 |
| 56 | David Angelini | 7100-000 | $16,500.00 | $16,500.00 | $16,500.00 | $616.57 |
| 57 | Robert J. Scardina | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $560.52 |
| 58 | Dave A. Burrows | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $373.68 |
| 59 | Pickles, John | 7100-000 | $3,018.81 | $8,000.00 | $8,000.00 | $298.94 |
| 61 | John D. Provasoli Jr. | 7100-000 | $0.00 | $4,750.00 | $4,750.00 | $177.50 |
| 62 | Kenneth Lee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | Kenneth J. Papa | 7100-000 | $0.00 | $34,924.30 | $31,210.80 | $1,166.28 |
| 64 | Stephen Colarusso | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 65 | Zurab Asatashvili | 7100-000 | $0.00 | $6,001.25 | $6,001.25 | $224.25 |
| 66U | David L. Perry, Jr. | 7100-000 | $0.00 | $2,884.50 | $2,884.50 | $107.79 |
| 67 | Derrik John Huru | 7100-000 | $0.00 | $6,375.00 | $0.00 | $0.00 |
| 69 | Clerk, United States Bankruptcy Court - Timothy Hooper | 7100-001 | $0.00 | $7,280.00 | $7,280.00 | $272.04 |

| 70 | Clerk, United States Bankruptcy Court - Robert Banks | 7100-001 | $0.00 | $3,784.00 | $3,784.00 | $141.40 |
|---|---|---|---|---|---|---|
| 71 | Theodore R. Ashton | 7100-000 | $0.00 | $17,000.00 | $0.00 | $0.00 |
| 73 | Michael Drinan | 7100-000 | $12,450.00 | $12,450.00 | $12,450.00 | $465.23 |
| 74 | Brett Martin | 7100-000 | $0.00 | $6,650.00 | $6,650.00 | $248.50 |
| 75 | Terry L. Wilder | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $373.68 |
| 76 | Mark C. Wellington | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 77 | Paulette Tancrede | 7100-000 | $2,370.95 | $5,000.00 | $5,000.00 | $186.84 |
| 78 | Peter M. Thomson | 7100-000 | $0.00 | $16,000.00 | $16,000.00 | $389.64 |
| 78 | Clerk, United States Bankruptcy Court - Peter M. Thomson | 7100-001 | NA | NA | NA | $208.25 |
| 79 | William J. Kenney, Jr. | 7100-000 | $0.00 | $8,018.25 | $8,018.25 | $299.63 |
| 80 | James J. Duffy | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $48.71 |
| 80 | Clerk, United States Bankruptcy Court - James J. Duffy | 7100-001 | NA | NA | NA | $26.03 |
| 82 | Joseph P. Labrie | 7100-000 | $0.00 | $9,295.75 | $9,295.75 | $347.36 |
| 83 | John & Brenda Paradise | 7100-000 | $0.00 | $2,654.50 | $2,654.50 | $34.55 |
| 83 | Clerk, United States Bankruptcy Court - John & Brenda Paradise | 7100-001 | NA | NA | NA | $64.64 |
| 84 | John & Brenda Paradise | 7100-000 | $0.00 | $12,000.00 | $12,000.00 | $156.19 |
| 84 | Clerk, United States Bankruptcy Court - John & Brenda Paradise | 7100-001 | NA | NA | NA | $292.23 |
| 85 | John & Brenda Paradise | 7100-000 | $0.00 | $17,500.00 | $17,500.00 | $227.77 |

| 85 | Clerk, United States Bankruptcy Court - John & Brenda Paradise | 7100-001 | NA | NA | NA | $426.17 |
|---|---|---|---|---|---|---|
| 86U | Peter Collins, Jr. | 7100-000 | $0.00 | $9,000.00 | $0.00 | $0.00 |
| 87 | Gerald Gunrud | 7100-000 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| 88 | Ron Marchand | 7100-000 | $0.00 | $3,500.00 | $3,500.00 | $130.79 |
| 90 | Vincent C. Cerasuolo | 7100-000 | $0.00 | $5,156.25 | $5,156.25 | $192.68 |
| 91 | Estate of Spencer Wayne Kingsland | 7100-000 | $0.00 | $8,899.00 | $8,899.00 | $332.54 |
| 92 | Charles Caron | 7100-000 | $0.00 | $5,500.00 | $0.00 | $0.00 |
| 93 | Andrew Grant | 7100-000 | $0.00 | $803.33 | $803.33 | $30.02 |
| 94 | Martha Skelton-Borsh | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $261.58 |
| 95 | Joan Sherburne-Braun | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $261.58 |
| 96 | Don Holden | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 97 | Melancy White | 7100-000 | $2,054.25 | $3,920.00 | $3,920.00 | $146.48 |
| 98U | Charles Buhrman | 7100-000 | $0.00 | $2,569.50 | $2,569.50 | $96.02 |
| 99 | Christopher Capezzuto | 7100-000 | $0.00 | $13,995.00 | $13,995.00 | $522.96 |
| 100 | Maurice Ferrigno | 7100-000 | $0.00 | $14,000.00 | $0.00 | $0.00 |
| 101 | John W. Edney | 7100-000 | $0.00 | $9,190.76 | $9,190.76 | $343.44 |
| 102U | Gerard A. Plante | 7100-000 | $0.00 | $4,794.50 | $3,932.00 | $146.93 |
| 103U | Peter R. Collins, Jr. | 7100-000 | $0.00 | $9,000.00 | $0.00 | $0.00 |
| 104 | Donna McDermot | 7100-000 | $0.00 | $24,000.00 | $24,000.00 | $896.83 |
| 105 | Christopher W. Sanborn | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 |
| 106 | Alison Smith | 7100-000 | $6,090.13 | $4,114.87 | $4,114.87 | $53.55 |

| 106 | Clerk, United States Bankruptcy Court - Alison Smith | 7100-001 | NA | NA | NA | $100.21 |
|---|---|---|---|---|---|---|
| 107 | Martin J.D. Bygrave | 7100-000 | $0.00 | $19,426.25 | $19,426.25 | $725.92 |
| 108 | Daniel Greenhill | 7100-000 | $572.50 | $7,000.00 | $7,000.00 | $261.58 |
| 109 | Woodrow and Liliana Medina | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $298.94 |
| 110 | Richard A. Fitz | 7100-000 | $0.00 | $14,392.45 | $0.00 | $0.00 |
| 110 -2 | Richard A. Fitz | 7100-000 | $0.00 | $14,392.45 | $14,392.45 | $537.82 |
| 111 | Ronald Simeoni | 7100-000 | $7,107.75 | $7,007.75 | $7,007.75 | $261.87 |
| 112 | Michael W. Spaulding, Sr. | 7100-000 | $0.00 | $10,500.00 | $0.00 | $0.00 |
| 114 | Henri V. Azibert | 7100-000 | $0.00 | $16,500.00 | $0.00 | $0.00 |
| 115 | Dr. Mark Sofia | 7100-000 | $0.00 | $13,175.00 | $13,175.00 | $492.32 |
| 116 | Andrew C. Estes | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 117 | Peter Kaskons | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 118 | Ronald E. Scudder | 7100-000 | $0.00 | $10,500.00 | $5,250.00 | $196.18 |
| 119 | Diane E. Chouinard | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 121 | Ronald Dufresne | 7100-000 | $0.00 | $18,000.00 | $7,300.00 | $272.79 |
| 122 | Debra J Limone | 7100-000 | $0.00 | $14,000.00 | $0.00 | $0.00 |
| 123U | John E. Ewell | 7100-000U | $0.00 | $2,972.00 | $2,972.00 | $111.06 |
| 124 | Mary B. Frazier | 7100-000 | $0.00 | $5,599.00 | $5,599.00 | $209.22 |
| 125 | Sharon Blakeman | 7100-000 | $0.00 | $20,985.00 | $20,985.00 | $784.17 |
| 126 | John R. McCartney | 7100-000 | $0.00 | $24,000.00 | $0.00 | $0.00 |
| 127 | Richard McCartney | 7100-000 | $0.00 | $13,400.00 | $0.00 | $0.00 |

| 129 | Steven M. Pinard | 7100-000 | $0.00 | $12,500.00 | $0.00 | $0.00 |
| 130 | Pamela L. Doughty | 7100-000 | $0.00 | $7,000.00 | $0.00 | $0.00 |
| 131 | Nathan H. Sanderson | 7100-000 | $0.00 | $5,500.00 | $0.00 | $0.00 |
| 132 | John P. Welch | 7100-000 | $0.00 | $5,099.00 | $5,099.00 | $190.54 |
| 133 | Richard Laurin | 7100-000 | $0.00 | $8,500.00 | $6,672.00 | $249.32 |
| 134 | Tamaralynn M. Sirard | 7100-000 | $0.00 | $2,600.00 | $2,600.00 | $97.16 |
| 135 | Clerk, United States Bankruptcy Court - Guibeault, Ernest | 7100-001 | $2,376.32 | $2,376.32 | $2,376.32 | $88.80 |
| 136 | Jeffrey William Majewski | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $78.09 |
| 136 | Clerk, United States Bankruptcy Court - Jeffrey William Majewski | 7100-001 | NA | NA | NA | $146.12 |
| 137 | Jody T. Smith | 7100-000 | $0.00 | $9,999.00 | $9,999.00 | $373.64 |
| 138 | John Gallagher | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $560.52 |
| 139U | Lynne Fenoff | 7100-000 | $0.00 | $939.50 | $939.50 | $35.11 |
| 140 | Clerk, United States Bankruptcy Court - William Smith | 7100-001 | $0.00 | $4,900.00 | $4,900.00 | $183.10 |
| 141 | Robert J. Lacroix | 7100-000 | $0.00 | $4,180.00 | $4,180.00 | $156.20 |
| 142U | Michael G. Lehan | 7100-000 | $0.00 | $3,819.50 | $3,819.50 | $142.73 |
| 143 | Gail Lynn Wulf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 144 | Dennis O. Robinson | 7100-000 | $0.00 | $3,500.00 | $0.00 | $0.00 |
| 145 | Diane R. Riley | 7100-000 | $0.00 | $2,000.00 | $1,692.00 | $63.23 |
| 146 | Dan Schlesinger | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $224.21 |

| 147 | Clerk, United States Bankruptcy Court - Fairpoint Communications | 7100-001 | $35.74 | $58.23 | $58.23 | $2.17 |
|---|---|---|---|---|---|---|
| 148 | Carla E. Kane | 7100-000 | $0.00 | $24,000.00 | $24,000.00 | $896.83 |
| 149 | Alfred T. Corey, III | 7100-000 | $0.00 | $9,500.00 | $9,500.00 | $355.00 |
| 150 | Martin Goldstein | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $168.16 |
| 151 | Sandra Lee Zimmerman | 7100-000 | $0.00 | $3,525.00 | $3,525.00 | $131.72 |
| 152 | Garrett G. Hollands | 7100-000 | $0.00 | $4,083.75 | $0.00 | $0.00 |
| 152 -2 | Garrett G. Hollands | 7100-000 | $0.00 | $4,083.75 | $4,083.75 | $53.15 |
| 152 -2 | Clerk, United States Bankruptcy Court - Garrett G. Hollands | 7100-001 | NA | NA | NA | $99.45 |
| 153 | James F. Whitaker | 7100-000 | $0.00 | $800.00 | $800.00 | $29.89 |
| 154 | James F. Whitaker | 7100-000 | $0.00 | $800.00 | $800.00 | $29.89 |
| 155 | James F. Whitaker | 7100-000 | $0.00 | $900.00 | $900.00 | $33.63 |
| 156 | A. Paul Tole, Jr. | 7100-000 | $8,053.58 | $7,953.58 | $7,953.58 | $297.21 |
| 158 | Michael J. Mulligan | 7100-000 | $0.00 | $8,400.00 | $8,400.00 | $313.89 |
| 159 | Pamela H. Pitre | 7100-000 | $0.00 | $6,500.00 | $6,500.00 | $242.89 |
| 161 | Matthew Smith | 7100-000 | $0.00 | $28,000.00 | $28,000.00 | $1,046.30 |
| 162 | Nancy Cronin | 7100-000 | $0.00 | $3,092.75 | $3,092.75 | $115.57 |
| 163 | Robert R. Lucas | 7100-000 | $0.00 | $16,350.00 | $16,350.00 | $610.97 |
| 165 | John R. Craig | 7100-000 | $0.00 | $19,500.00 | $19,500.00 | $728.68 |
| 166 | AW Courchesne | 7100-000 | $0.00 | $14,200.00 | $7,200.00 | $269.05 |
| 167 | Shawn MacKinnon | 7100-000 | $0.00 | $12,711.95 | $12,711.95 | $475.02 |
| 168 | Bernie Grimard | 7100-000 | $0.00 | $12,650.00 | $12,650.00 | $472.70 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 169 | Donald E. Dickie | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $112.10 |
| 170 | Meredith Stanley | 7100-000 | $0.00 | $8,581.00 | $8,581.00 | $320.65 |
| 171 | Brian F. Brady | 7100-000 | $0.00 | $11,000.00 | $11,000.00 | $411.05 |
| 172 | Brian J. Shultz | 7100-000 | $0.00 | $4,880.00 | $4,880.00 | $182.36 |
| 173 | Clerk, United States Bankruptcy Court - Andreas Bertsche | 7100-001 | $0.00 | $3,000.00 | $3,000.00 | $112.10 |
| 174 | Justin Ward | 7100-000 | $7,468.37 | $10,360.00 | $10,360.00 | $387.13 |
| 175 | William E. Reed, II | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $168.16 |
| 176 | Clerk, United States Bankruptcy Court - Regis J. Mullaney | 7100-001 | $0.00 | $7,500.00 | $7,500.00 | $280.26 |
| 177 | Joseph R. LaFrance | 7100-000 | $7,645.50 | $7,500.00 | $7,500.00 | $280.26 |
| 178 | Gunnar Kangas | 7100-000 | $1,645.97 | $1,645.97 | $1,645.97 | $61.51 |
| 179 | Brian Jenna | 7100-000 | $5,086.85 | $5,086.85 | $5,086.85 | $190.09 |
| 180 | Brian McCarthy | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $186.84 |
| 181 | Thomas Trimarco | 7100-000 | $0.00 | $12,000.00 | $12,000.00 | $448.42 |
| 182 | Mark Letizi | 7100-000 | $9,942.47 | $9,942.47 | $9,942.47 | $371.53 |
| 183 | Richard A. Fitz | 7100-000 | $0.00 | $22,500.00 | $15,233.10 | $569.23 |
| 184 | Richard A. Fitz | 7100-000 | $0.00 | $4,500.00 | $4,004.50 | $149.64 |
| 185 | Richard A. Fitz | 7100-000 | $0.00 | $4,500.00 | $3,777.00 | $49.16 |
| 185 | Clerk, United States Bankruptcy Court - Richard A. Fitz | 7100-001 | NA | NA | NA | $91.98 |
| 186 | Roger Sheehy | 7100-000 | $0.00 | $5,851.25 | $5,851.25 | $142.49 |
| 186 | Clerk, United States Bankruptcy Court - Roger Sheehy | 7100-001 | NA | NA | NA | $76.16 |

| 187 | Ronald Simeoni | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 188 | John C. Ferrante, Jr. | 7100-000 | $26,641.60 | $33,000.00 | $33,000.00 | $1,233.14 |
| 189 | Richard E. Roberts, Sr. | 7100-000 | $0.00 | $3,700.00 | $2,952.00 | $110.31 |
| 190 | Robert W. Rudolph | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $168.15 |
| 191 | Paul Brown | 7100-000 | $0.00 | $4,800.00 | $0.00 | $0.00 |
| 192 | John W. Edney | 7100-000 | $0.00 | $9,190.00 | $0.00 | $0.00 |
| 193 | Andre L. Gagnon | 7100-000 | $0.00 | $5,000.00 | $3,714.50 | $138.80 |
| 194 | Jean Hogan | 7100-000 | $0.00 | $2,200.00 | $0.00 | $0.00 |
| 195 | Robert Costello | 7100-000 | $0.00 | $900.00 | $0.00 | $0.00 |
| 196 | David Bradford Hill | 7100-000 | $0.00 | $4,900.00 | $4,165.00 | $155.64 |
| 197-SUB | Paul A. LaForte and Eljay W. LaForte | 7300-000 | $0.00 | $115,020.00 | $115,020.00 | $0.00 |
| 197U | Paul A. LaForte and Eljay W. LaForte | 7100-000 | $0.00 | $123,700.00 | $53,110.50 | $1,984.63 |
| 198 | Edward M. Sullivan | 7100-000 | $0.00 | $5,000.00 | $3,364.50 | $125.72 |
| 199 | Larry Zampieri | 7100-000 | $4,500.00 | $9,000.00 | $4,500.00 | $168.16 |
| 200 | Rainville, Philip R. | 7100-000 | $0.00 | $13,307.60 | $0.00 | $0.00 |
| 200 -2 | Rainville, Philip R. | 7100-000 | $13,307.60 | $13,307.60 | $13,307.60 | $497.28 |
| 201 | Zachary Schieffelin | 7100-000 | $0.00 | $6,500.00 | $4,570.10 | $59.49 |
| 201 | Clerk, United States Bankruptcy Court - Zachary Schieffelin | 7100-001 | NA | NA | NA | $111.29 |
| 202U | Travis Klein | 7100-000 | $0.00 | $4,334.50 | $3,509.50 | $131.14 |
| 203 | Diane Smith | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 205 | Morris K. Cleveland | 7100-000 | $0.00 | $3,070.10 | $3,070.10 | $114.72 |

| 208 | Nomad Weber | 7100-000 | $0.00 | $3,000.00 | $2,242.00 | $83.78 |
| 209 | Kenneth M. Johnson | 7100-000 | $0.00 | $17,500.00 | $11,398.80 | $425.95 |
| 210U | Peter G. Brown, Jr. | 7100-000 | $0.00 | $1,780.00 | $1,780.00 | $66.51 |
| 211 | Richard Butler | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $261.58 |
| 212U | Clerk, United States Bankruptcy Court - Frank Willard Weaver | 7100-001 | $0.00 | $2,637.00 | $2,637.00 | $98.54 |
| 213U | Charles Bartz | 7100-000 | $0.00 | $3,417.00 | $3,417.00 | $127.69 |
| 214U | Maud Thompson | 7100-000 | $0.00 | $25,463.30 | $25,463.30 | $951.51 |
| 215 | Andrew Steven Bliss | 7100-000 | $0.00 | $8,500.00 | $0.00 | $0.00 |
| 216 | Gail I. Dailey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 217 | Richard Mason | 7100-000 | $0.00 | $5,400.00 | $5,389.50 | $201.39 |
| 218U | Delbert L. Radford | 7100-000 | $0.00 | $3,384.50 | $2,859.50 | $106.85 |
| 219 | Del Radford | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $93.42 |
| 220 | Matthew B. Cohen | 7100-000 | $0.00 | $11,623.00 | $11,623.00 | $434.33 |
| 221U | Ferreira Towing Inc | 7100-000 | $0.00 | $1,394.50 | $1,394.50 | $52.11 |
| 222 | James F. Whitaker | 7100-000 | $0.00 | $900.00 | $872.00 | $32.58 |
| 223U | Stephen A. Vetter | 7100-000 | $0.00 | $38,115.70 | $31,742.20 | $1,186.14 |
| 224 | John R. MacKinnon | 7100-000 | $0.00 | $4,000.00 | $2,934.50 | $109.66 |
| 225U | Thomas C. Ireland | 7100-000 | $0.00 | $4,552.00 | $3,802.00 | $142.07 |
| 226 | Levon Ara Zobian | 7100-000 | $0.00 | $4,000.00 | $2,904.50 | $108.54 |
| 227 | Clerk, United States Bankruptcy Court - Joseph Albert Logan, Jr. | 7100-001 | $0.00 | $0.00 | $179.50 | $6.71 |
| 228U | James M. Ayars | 7100-000 | $0.00 | $6,719.50 | $6,719.50 | $251.09 |

| 229 | Mathew A. Strout | 7100-000 | $0.00 | $8,500.00 | $0.00 | $0.00 |
| 230 | Mathew A. Strout | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $112.10 |
| 231 | Joyce Stockdale | 7100-000 | $3,014.00 | $3,014.00 | $3,014.00 | $112.63 |
| 232 | Roy Remar | 7100-000 | $0.00 | $4,800.00 | $0.00 | $0.00 |
| 233U | Charles L. MacLeod | 7100-000 | $0.00 | $11,619.50 | $9,670.25 | $361.36 |
| 234 | Rodgers E. Pierce | 7100-000 | $0.00 | $5,000.00 | $4,099.50 | $153.19 |
| 235 | Scott Clark | 7100-000 | $0.00 | $5,400.00 | $5,400.00 | $201.79 |
| 235U | Scott Clark | 7100-000 | $0.00 | $5,400.00 | $5,400.00 | $201.79 |
| 236 | Scott Damboise | 7100-000 | $4,208.05 | $7,950.00 | $0.00 | $0.00 |
| 237 | Kevin Bassett | 7100-000 | $0.00 | $2,905.21 | $0.00 | $0.00 |
| 238 | Kevin Bassett | 7100-000 | $0.00 | $205.21 | $0.00 | $0.00 |
| 239 | Clerk, United States Bankruptcy Court - Mark Joyce | 7100-001 | $0.00 | $12,000.00 | $12,000.00 | $448.42 |
| 240 | Clerk, United States Bankruptcy Court - Jeanne Tiffany and Michael Rockwell | 7100-001 | $14,660.00 | $18,500.00 | $18,500.00 | $691.30 |
| 241 | Timothy P. Guidera | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 242 | Clerk, United States Bankruptcy Court - Jason Robert Glaser | 7100-001 | $0.00 | $14,212.63 | $14,212.63 | $531.10 |
| 243 | Homer Hunt | 7100-000 | $0.00 | $6,500.00 | $5,409.50 | $202.14 |
| 244 | GOLD RIDGE MICRO CAP I, LLC | 7100-000 | $0.00 | $652,011.23 | $0.00 | $0.00 |
| 245U | Barbara J. Cann | 7100-000 | $0.00 | $244.50 | $390.50 | $14.59 |
| 247U | Sue Wallock | 7100-000 | $0.00 | $142,021.50 | $90,836.50 | $3,394.38 |
| 248-SUB | GOLD RIDGE MICRO CAP I, LLC | 7400-000 | $0.00 | $1,449,518.58 | $708,374.58 | $0.00 |

| 248-UNS | GOLD RIDGE MICRO CAP I, LLC | 7100-000 | $0.00 | $1,449,518.58 | $619,963.93 | $23,166.79 |
|---|---|---|---|---|---|---|
| 249 | Angelique Mullarkey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 250 | Clerk, United States Bankruptcy Court - Jeffrey Garinger | 7100-001 | $946.00 | $5,500.00 | $5,500.00 | $205.52 |
| 251 | K. Lee Dube | 7100-000 | $0.00 | $800.00 | $459.50 | $17.17 |
| 252 | Joseph J. Monasky II | 7100-000 | $0.00 | $7,532.89 | $7,532.89 | $281.49 |
| 253 | Donald Sutherland Jr. | 7100-000 | $0.00 | $13,000.00 | $8,914.30 | $333.11 |
| 254 | Jonathan Driscoll | 7100-000 | $0.00 | $10,500.00 | $0.00 | $0.00 |
| 255 | Antonio Fernandes | 7100-000 | $0.00 | $5,000.00 | $4,972.00 | $185.79 |
| 256 | Benjamin Robbins | 7100-000 | $4,364.77 | $5,800.00 | $5,800.00 | $75.49 |
| 256 | Clerk, United States Bankruptcy Court - Benjamin Robbins | 7100-001 | NA | NA | NA | $141.24 |
| 257 | James H. Buscarino | 7100-000 | $0.00 | $7,500.00 | $5,560.00 | $207.77 |
| 258U | Andrew F. Hulbert | 7100-000 | $0.00 | $19,257.00 | $19,257.00 | $468.96 |
| 258U | Clerk, United States Bankruptcy Court - Andrew F. Hulbert | 7100-001 | NA | NA | NA | $250.63 |
| 259U | Colm O'Mara | 7100-000 | $0.00 | $4,349.50 | $3,899.50 | $94.96 |
| 259U | Clerk, United States Bankruptcy Court - Colm O'Mara | 7100-001 | NA | NA | NA | $50.76 |
| 260 | Richard W. Hatch | 7100-000 | $0.00 | $43,000.00 | $43,000.00 | $1,606.82 |
| 261 | Frank E. Pagliccia | 7100-000 | $0.00 | $8,100.00 | $8,100.00 | $302.68 |
| 262 | Lauren Grenier | 7100-000 | $0.00 | $3,500.00 | $2,579.50 | $96.39 |
| 263 | Estate of Michael J. Hopwood | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $194.82 |

| 263 | Clerk, United States Bankruptcy Court - Estate of Michael J. Hopwood | 7100-001 | NA | NA | NA | $104.12 |
|---|---|---|---|---|---|---|
| 264 | Estate of Michael J. Hopwood | 7100-000 | $0.00 | $6,000.00 | $0.00 | $0.00 |
| 265 | Estate of Eleanor Ufnal | 7100-000 | $0.00 | $9,250.00 | $9,250.00 | $345.65 |
| 266 | Michael H. Ufnal | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $93.42 |
| 267 | Putnam Leasing Co. I, LLC | 7100-000 | $0.00 | $28,900.00 | $28,900.00 | $1,079.93 |
| 268 | Stephen Edward Burns | 7100-000 | $0.00 | $1,300.00 | $1,272.00 | $47.53 |
| 269 | Christopher Scoville | 7100-000 | $0.00 | $6,000.00 | $6,000.00 | $224.21 |
| 270 | Matthew T. Picardi | 7100-000 | $0.00 | $4,000.00 | $3,184.50 | $119.00 |
| 272 | Torrie Blake | 7100-000 | $0.00 | $6,500.00 | $0.00 | $0.00 |
| 273 | Christopher Scoville | 7100-000 | $7,500.86 | $7,500.86 | $7,500.86 | $280.29 |
| 274 | Salvatore Berlingieri | 7100-000 | $0.00 | $3,700.00 | $3,700.00 | $138.26 |
| 275 | David c. Andrews | 7100-000 | $5,894.84 | $5,894.84 | $5,894.84 | $220.28 |
| 276 | Clerk, United States Bankruptcy Court - Christal Rockwood | 7100-001 | $0.00 | $4,250.00 | $3,599.50 | $134.51 |
| 277 | Thomas Aubert | 7100-000 | $92,090.25 | $150,176.95 | $150,176.95 | $5,611.81 |
| 278 | GreatAmerica Financial Services Corporation | 7100-000 | $439.22 | $17,479.70 | $17,479.70 | $653.18 |
| 279 | Clerk, United States Bankruptcy Court - Jason Spry | 7100-001 | $0.00 | $3,000.00 | $1,414.50 | $52.86 |
| 280 | Jennifer Lee Turner | 7100-000 | $0.00 | $16,000.00 | $16,000.00 | $597.89 |
| 281 | Michael J.Hodgson, Jr. | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 281 -2 | Michcel J.Hodgson, Jr. | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $934.20 |

| 282 | Allan P. Small | 7100-000 | $0.00 | $2,000.00 | $1,972.00 | $73.69 |
|---|---|---|---|---|---|---|
| 283 | Peter F. Telis | 7100-000 | $23,383.31 | $37,000.00 | $0.00 | $0.00 |
| 284 | Alan Painchaud | 7100-000 | $0.00 | $4,300.00 | $4,300.00 | $160.68 |
| 285 | AutaBuy Publications | 7100-000 | $0.00 | $979.00 | $979.00 | $36.58 |
| 286 | Mark & Theresa Copp | 7100-000 | $0.00 | $8,000.00 | $8,000.00 | $194.82 |
| 286 | Clerk, United States Bankruptcy Court - Mark & Theresa Copp | 7100-001 | NA | NA | NA | $104.12 |
| 287 | Kevin Housman | 7100-000 | $0.00 | $5,500.00 | $0.00 | $0.00 |
| 288 | Kevin J. Hamelin | 7100-000 | $0.00 | $4,500.00 | $4,500.00 | $168.16 |
| 289 | Nathan Dobbins | 7100-000 | $0.00 | $10,500.00 | $8,925.00 | $217.35 |
| 289 | Clerk, United States Bankruptcy Court - Nathan Dobbins | 7100-001 | NA | NA | NA | $116.16 |
| 290U | Bruce White | 7100-000 | $0.00 | $5,103.00 | $5,103.00 | $190.69 |
| 291 | Kelly J. Morse | 7100-000 | $0.00 | $3,800.00 | $1,924.50 | $71.91 |
| 292 | Robert R. Feudo Jr. | 7100-000 | $0.00 | $17,000.00 | $17,000.00 | $413.99 |
| 292 | Clerk, United States Bankruptcy Court - Robert R. Feudo Jr. | 7100-001 | NA | NA | NA | $221.27 |
| 293 | Stephen Kelley | 7100-000 | $1,963.74 | $799.00 | $0.00 | $0.00 |
| 294 | James Mills | 7100-000 | $0.00 | $4,200.00 | $4,200.00 | $156.95 |
| 295 | Cowell, Michael | 7100-000 | $13,784.75 | $26,875.00 | $26,875.00 | $1,004.26 |
| 296 | Thomas Friend | 7100-000 | $0.00 | $12,000.00 | $12,000.00 | $448.42 |
| 297 | Richard P. Fusegni | 7100-000 | $12,000.00 | $20,000.00 | $20,000.00 | $487.05 |
| 297 | Clerk, United States Bankruptcy Court - Richard P. Fusegni | 7100-001 | NA | NA | NA | $260.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 298 | Amber Busby | 7100-000 | $0.00 | $1,750.00 | $0.00 | $0.00 |
| 299 | Clerk, United States Bankruptcy Court - Stanford Bowers | 7100-001 | $9,545.67 | $9,545.67 | $9,545.67 | $356.70 |
| 300U | John Barbuto | 7100-000 | $0.00 | $2,511.00 | $2,511.00 | $93.83 |
| 301 | Holger Max Kurt Nagler | 7100-000 | $0.00 | $11,000.00 | $11,000.00 | $411.05 |
| 302 | Michael Berube | 7100-000 | $10,389.50 | $20,000.00 | $20,000.00 | $487.05 |
| 302 | Clerk, United States Bankruptcy Court - Michael Berube | 7100-001 | NA | NA | NA | $260.31 |
| 303 | Linda L. Crevier | 7100-000 | $0.00 | $4,604.00 | $4,604.00 | $172.04 |
| 304 | David Calabraro | 7100-000 | $0.00 | $10,500.00 | $0.00 | $0.00 |
| 305 | Frank Charles Piazza | 7100-000 | $0.00 | $8,099.00 | $7,143.50 | $266.94 |
| 306 | Clerk, United States Bankruptcy Court - Stephen LaSala | 7100-001 | $0.00 | $7,200.00 | $7,200.00 | $269.05 |
| 307 | Gerald V. Gabriel | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 308 | Ronald E. Smith | 7100-000 | $0.00 | $4,000.00 | $4,000.00 | $149.47 |
| 309 | Peter Colbath | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $93.42 |
| 310 | Ron Karnik | 7100-000 | $0.00 | $16,999.00 | $10,933.50 | $408.56 |
| 311 | Andre Gagnon | 7100-000 | $572.51 | $572.00 | $572.00 | $21.37 |
| 312 | John V. Gabriel | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $186.84 |
| 313 | Carl Zecha | 7100-000 | $0.00 | $21,000.00 | $21,000.00 | $511.40 |
| 313 | Clerk, United States Bankruptcy Court - Carl Zecha | 7100-001 | NA | NA | NA | $273.33 |
| 314 | James William O'Loughlin | 7100-000 | $0.00 | $2,076.00 | $2,076.00 | $27.02 |

| 314 | Clerk, United States Bankruptcy Court - James William O'Loughlin | 7100-001 | NA | NA | NA | $50.56 |
| 315 | Larry Uchin | 7100-000 | $0.00 | $43,575.00 | $43,575.00 | $1,628.31 |
| 316U | Stephan Condodemetraky | 7100-000 | $175,339.00 | $524,988.51 | $0.00 | $0.00 |
| 317 | Aftokinito Properties, Inc. | 7100-000 | $0.00 | $230,334.51 | $0.00 | $0.00 |
| 318 | William T. O'Brien | 7100-000 | $0.00 | $18,837.75 | $18,837.75 | $703.93 |
| 319 | Clerk, United States Bankruptcy Court - Brad Birkenfeld | 7100-001 | $0.00 | $120,000.00 | $55,519.49 | $2,074.65 |
| 320 | Margaret A. Robinson | 7100-000 | $0.00 | $21,265.00 | $21,265.00 | $794.63 |
| 321 | Thomas Delehanty | 7100-000 | $0.00 | $15,222.60 | $15,222.60 | $198.13 |
| 321 | Clerk, United States Bankruptcy Court - Thomas Delehanty | 7100-001 | NA | NA | NA | $370.71 |
| 322 | Herbert Blackburn | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $39.04 |
| 322 | Clerk, United States Bankruptcy Court - Herbert Blackburn | 7100-001 | NA | NA | NA | $73.06 |
| 323 | Keith Adams | 7200-000 | $1,498.50 | $10,000.00 | $10,000.00 | $0.00 |
| 324 | Paul J. Cordilico, III | 7200-000 | $0.00 | $10,600.00 | $10,600.00 | $0.00 |
| 325U | Anthony Marotto | 7100-000 | $0.00 | $60,031.00 | $60,500.00 | $1,473.33 |
| 325U | Clerk, United States Bankruptcy Court - Anthony Marotto | 7100-001 | NA | NA | NA | $787.43 |
| 326 | Thomas W. Peno | 7200-000 | $3,778.50 | $3,800.00 | $3,800.00 | $0.00 |
| 327 | Stephen A. Lucia | 7200-000 | $0.00 | $5,665.00 | $5,665.00 | $0.00 |
| 328 | Holger Nager | 7200-000 | $0.00 | $11,000.00 | $0.00 | $0.00 |
| 329 | Michael R. Jones | 7200-000 | $0.00 | $6,500.00 | $6,500.00 | $0.00 |

| 330 | Louis R. Stevens | 7200-000 | $0.00 | $7,000.00 | $7,000.00 | $0.00 |
| 331 | Phillip Carroll | 7200-000 | $0.00 | $28,500.00 | $28,500.00 | $0.00 |
| 332U-2 | New Hampshire Department of | 7200-000 | $0.00 | $1,950.55 | $1,950.55 | $0.00 |
| 333 | Larry Zampieri | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$650,272.87** | **$8,367,702.38** | **$4,265,072.81** | **$125,744.81** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 17-10184

**Case Name:** Aftokinito Rally, Inc.

**For Period Ending:** 12/12/2023

**Trustee Name:** (490100) Michael S. Askenaizer

**Date Filed (f) or Converted (c):** 04/06/2017 (c)

**§ 341(a) Meeting Date:** 05/16/2017

**Claims Bar Date:** 08/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Ch 11 funds on hand at time of conversion to Ch (u) | 36,138.52 | 36,138.52 | | 36,138.52 | FA |
| 2 | Refunds (u)<br><br>CEI 7(a) Financing, LLC - $2,500.00<br>Global Surety, LLC - Chapter 11 Bond cancellation premium refund - $150.00<br>- $300.00 Unscheduled IRS refund - notation on check is refund of photocopy request fee. Possibly remaining funds left in Debtor bank account  (deposited 8/17/17) | 0.00 | 3,122.00 | | 3,122.00 | FA |
| 3 | Lease of 27 Airport Road, Suite 100, Nashua, NH,<br><br>Doc. No. 39, Line 55.1.   Lessee | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Lease of 9 Madden Road, Unit #2, Derry, NH.<br><br>Doc. No. 39, Line 55.2.   Lessee | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Cash on hand<br><br>Doc. No. 39, Line 2 | 2,500.00 | 0.00 | | 0.00 | FA |
| 6 | Checking Account at Bank of America, xxxxxx8240<br><br>Doc. No. 39, Line 3.1 | 18,119.00 | 0.00 | | 0.00 | FA |
| 7 | Savings Account at Bank of America, xxxxxx4467<br><br>Doc. No. 39, Line 3.2 | 4,713.00 | 0.00 | | 0.00 | FA |
| 8 | Law Security Deposit<br><br>Doc. No. 39, Line 7.1 | 29,114.00 | 0.00 | | 0.00 | FA |
| 9 | Internet domain names and websites.<br><br>Doc. No. 39, Line 61.  Internet domain names and websites.  The Debtor has the right to use the trade name and domain name "DustyOldCars.com" pursuant to oral at will license granted by Aftokinito Properties, Inc., an affiliate. | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Forklift.<br><br>Doc. No. 39, Line 47.1 | 4,000.00 | 0.00 | | 0.00 | FA |
| 11 | Trailer.<br><br>Doc. No. 39, Line 47.2 | 7,825.00 | 0.00 | | 0.00 | FA |
| 12 | Office funiture under a year old.<br><br>Doc. No. 39, Line 39 | 6,902.00 | 0.00 | | 0.00 | FA |
| 13 | Computer under a year old.<br><br>Doc. No. 39, Line 41.  Office equipment, including all computer equipment and communication systems equipment and software Computer under a year old | 4,502.00 | 0.00 | | 0.00 | FA |
| 14 | Other inventory or supplies: Vehicle Inventory -<br><br>Doc. No. 39, Line 22.  *Valued using accounting principles generally accepted in the United States. The valuation includes purchase costs, capitalized acquisition expenses and applied overhead. Gross retail value would be substantially higher. Liquidation value is substantially less. | 1,796,163.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

Case No.: 17-10184

Case Name: Aftokinito Rally, Inc.

For Period Ending: 12/12/2023

Trustee Name: (490100) Michael S. Askenaizer

Date Filed (f) or Converted (c): 04/06/2017 (c)

§ 341(a) Meeting Date: 05/16/2017

Claims Bar Date: 08/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Returned vehicles per Court Order of 4/27/17 (u)<br>Court order dated April 27, 2017 (Doc. No. 215) | 0.00 | 0.00 | | 129,819.99 | FA |
| 16 | Rents<br>Sublease - 27 Airport Road - $11,000.00  (May 3, 2017) | Unknown | 0.00 | | 11,000.00 | FA |
| 17 | Escrow Funds for Consignors (u)<br>Turn over per Court Order | 18,369.81 | 18,369.81 | | 18,369.81 | FA |
| 18 | Other litigation/settlements not originally sche (u)<br>- Settlement proceeds from Stephan Condodemetraky related to 2001 Ferrari and 2012 Mercedes GL450 - See Doc. No. 416, Exhibit E - $28,500.00 (deposited 7/24/17)<br>- Navitas Credit Corp - 506(c) charge - return of computers - $1,500.00 (deposited 7/24/17)<br>- Askenaizer vs. Harris / Jack - Settlement Agreement - total of $1,150.00 (see Doc. No. 566 and Court order dated 12/13/2017 - Doc. No. 586)  ($575.00 deposited 11/7/2017 and $575.00 deposited 12/19/17)<br>- Askenaizer v. Nationwide FF&E, Inc.; AP No. 17-1072-BAH - Court approved settlement agreement of $1,000.00 (deposited 02/22/18)<br>- Settlement balance with Nationwide FF&E - $4,000.00 (deposited 3/7/2018)<br>- Settlement Approved with Haes ($5,000.00) and Lockwood in AP #17-108 (Haes $5,000 deposited 03/29/18)<br>- Settlement re: Askenaizer v. Devereaux Consulting (17-01088) and Askenaizer v. Patrick Devereaux (17-01087) - $1,500.00 (deposited 04/02/18)<br>- Settlements with Christopher McCarthy for $27,500; and with Enterprise Bank for $20,000 ( AP #17-1087) (May 2, 2018 @ 1:30 hearing) -  $27,500 wire transferred in to acct. on 5/3/2018:  $20,000 wire transferred in to acct. on 5/2018.<br>- Settlement  Funds (initial) - AP vs Condodemetraky (fraudulent conveyances including mortgage of $85,000) - $25,000 (paid by Stephan, Stephanie & George Condodemetraky) deposited 04/19/18:  Interest payment for settlement - $318.75 deposited 5/15/18<br>$20,000 (from Kevin Middendorf - See order dated 7/18/18 re settlement) - $5,000 due 7/23/18; $5,000 due  8/17/18; $5,000 due 9/16/18; $5,000 due 10/16/18<br>$15,000 (from Richard Cormier / EMS Energy; AP No. 17-01087) - received and deposited on 08/22/18<br>$39,500 (BoA agrees to pay the Estate in one lump sum the full amount of $39,500.00) - 8/9/2018<br>$1,750 (AP 17-01088 settlement with Jason Cox ) PIF - deposited 7/26/18<br>$20,000.00 settlement with Birkenfeld - PIF and deposited 7/26/18<br>$65,000.00 - settlement with Markel Insurance Co., AP No. 18-1001 - paid and deposited on 09/05/18<br>$24,000.00 - settlement with Town of Bedford - paid and deposited 10/15/18<br>$250,001.00 - settlement with American Express - paid and deposited 10/17/18<br>$2,500.00 - settlement with Blue Dolphin Pools (AP 18-01039) - paid and deposited 01/08/19<br>$3,000.00 - final Middendorft settlement payment - deposited 03/13/19<br>$30,000.00 - CitiBank, N.A. preference - wire transfer of 3/22/19 | 750,000.00 | 817,352.65 | | 819,772.96 | FA |
| 19 | Auction proceeds-sale of vehicles & other items<br>All items pursuant to consignor contracts. | 0.00 | 220,771.16 | | 220,771.16 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  17-10184

**Case Name:**  Aftokinito Rally, Inc.

**For Period Ending:**  12/12/2023

**Trustee Name:**  (490100) Michael S. Askenaizer

**Date Filed (f) or Converted (c):**  04/06/2017 (c)

**§ 341(a) Meeting Date:**  05/16/2017

**Claims Bar Date:**  08/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | Tax Refunds (u) | 0.00 | 10,719.07 | | 10,719.07 | FA |
| **20** | Assets Totals (Excluding unknown values) | **$2,678,346.33** | **$1,106,473.21** | | **$1,249,713.51** | **$0.00** |

**Major Activities Affecting Case Closing:**

05/25/2023 TFR to UST for review and e-filing.

**Initial Projected Date Of Final Report (TFR):**  01/03/2020

**Current Projected Date Of Final Report (TFR):**  05/24/2023 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 1

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8766 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/12/17 | {2} | CEI 7(a) Financing LLC | Refund - packaging fee deposit | 1290-000 | 2,500.00 | | 2,500.00 |
| 04/12/17 | {1} | Michael S Askenaizer, Ch. 11 Trustee | Funds from Ch. 11 estate | 1290-010 | 36,138.52 | | 38,638.52 |
| 04/14/17 | 101 | Markel Specialty Commercial | Account # PI0645475; Policy # MDPH11949-3; Policy Period 10-18-2016 to 10-18-2017; Policy Type: CPP-Commercial Package Policy | 2420-750 | | 13,548.25 | 25,090.27 |
| 04/14/17 | 102 | Markel Specialty Commercial | Account # PI0645475; Policy # MUBH11949-3; Policy Period 10-18-2016 to 10-18-2017; Policy Type: Commercial Umbrella | 2420-750 | | 1,352.50 | 23,737.77 |
| 04/17/17 | 103 | Protection One Alarm Monitoring, Inc. | Dusty Old Cars - Acct. No. 61318648 | 2420-000 | | 111.90 | 23,625.87 |
| 04/26/17 | {2} | Global Surety, LLC | Chapter 11 Bond cancellation premium refund. | 1290-000 | 150.00 | | 23,775.87 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.34 | 23,754.53 |
| 05/01/17 | {15} | David Roberto | Return fee - 1949 Chevy Panel truck | 1249-000 | 1,400.00 | | 25,154.53 |
| 05/01/17 | {15} | Sam Katz | Return fee - 1969 Cadillac | 1249-000 | 700.00 | | 25,854.53 |
| 05/01/17 | {15} | George Winchell | Return fee - 1993 Cadillac | 1249-000 | 1,400.00 | | 27,254.53 |
| 05/01/17 | {15} | Robert Gallant | Return fee - 1989 Ford Mustang | 1249-000 | 700.00 | | 27,954.53 |
| 05/01/17 | {15} | Brian Brady | Return fee - 1985 Cadillac; 1988 Buick; 1989 Jaguar;1994 Jaguar;1985 Pontiac Grand Prix;1987 Jaguar; Lincoln Mark IV; 1983 Buick; BMW 330 ci;Cadillac Brougham | 1249-000 | 3,100.00 | | 31,054.53 |
| 05/01/17 | {15} | Richard Cormier | Return fee - 2002 Bayliner & trailer | 1249-000 | 300.00 | | 31,354.53 |
| 05/01/17 | {15} | Ray J. Chouinard | Return fee - 1992 Mazda Miata | 1249-000 | 700.00 | | 32,054.53 |
| 05/01/17 | {15} | Lee A. Day | Return fee - 1973 Gran Torino and 1979 Ford Ranchero | 1249-000 | 700.00 | | 32,754.53 |
| 05/01/17 | {15} | Andrew C. Estes | Return fee - 1986 TVR | 1249-000 | 1,400.00 | | 34,154.53 |
| 05/01/17 | {15} | Christopher Aldrich | Return fee - 1965 Cadillac Coupe - overpaid by $50.  Refund difference | 1249-000 | 350.00 | | 34,504.53 |
| 05/01/17 | {15} | Stephen Colarusso | Return fee - 1976 Chevy Silverado - overpaid by $400 - needs refund | 1249-000 | 700.00 | | 35,204.53 |
| 05/01/17 | {15} | Debra J. Limone | Return fee (partial) - 1982 Corvette | 1249-000 | 1,000.00 | | 36,204.53 |
| 05/01/17 | {15} | Debra J. Limone | Return fee (partial) 1982 Corvette | 1249-000 | 400.00 | | 36,604.53 |
| 05/01/17 | {15} | Larry Michael | Return fee (partial) - 1979 Corvette | 1249-000 | 1,000.00 | | 37,604.53 |
| 05/01/17 | {15} | Larry Michael | Return fee (partial) - 1979 Corvette | 1249-000 | 400.00 | | 38,004.53 |
| 05/01/17 | {15} | Richard Butler | Return fee  (partial)1979 Chevy C-30 SN 1734  1996 Ford Mustang - SN 1736 - overpaid by $700 - Mustang was sold | 1249-000 | 500.00 | | 38,504.53 |
| 05/01/17 | {15} | Richard Butler | Return fee (partial) 1979 Chevy C-30 & 1996 Ford Mustang | 1249-000 | 500.00 | | 39,004.53 |
| 05/01/17 | {15} | Richard Butler | Return fee (partial) 1979 Chevy C-30 and 1966 Ford Mustang | 1249-000 | 500.00 | | 39,504.53 |
| 05/01/17 | {15} | Richard Butler | Return fee (partial) 1979 Chevy C-30 and 1966 Ford Mustang | 1249-000 | 500.00 | | 40,004.53 |

**Page Subtotals:** $55,038.52   $15,033.99

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 2

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8766 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/17 | {15} | Richard Butler | Return fee (partial) - 1979 Chevy C-30 and 1966 Ford Mustang | 1249-000 | 100.00 | | 40,104.53 |
| 05/03/17 | 104 | Christopher B. Aldrich | Refund for 1965 Cadillac Coupe - overpaid by $50 | 2990-000 | | 50.00 | 40,054.53 |
| 05/03/17 | 105 | Richard Butler | Refund for overpayment - 1966 Ford Mustang | 2990-000 | | 700.00 | 39,354.53 |
| 05/03/17 | 106 | Stephen Colarusso | Refund for overpayment - 1976 Chevy Silverado | 2990-000 | | 400.00 | 38,954.53 |
| 05/04/17 | {16} | Nationwide FF&E, Inc. | Subtenant rent - 27 Airport Road, Nashua | 1122-000 | 11,000.00 | | 49,954.53 |
| 05/08/17 | {15} | Jason Sullivan | Return fee - 1988 Corvette | 1249-000 | 700.00 | | 50,654.53 |
| 05/08/17 | {15} | Michael Riordan | Return fee - 1977 Lincoln Continental | 1249-000 | 700.00 | | 51,354.53 |
| 05/08/17 | {15} | Richard W. Jones | Return fee - 1934 Ford TBucket | 1249-000 | 1,400.00 | | 52,754.53 |
| 05/08/17 | {15} | Peter Swett | Return fee - 1973 Chevrolet Caprice | 1249-000 | 700.00 | | 53,454.53 |
| 05/08/17 | {15} | Annette Tardiff | Return fee - 1948 Packard | 1249-000 | 700.00 | | 54,154.53 |
| 05/08/17 | {15} | Mark Limoges | Return fee - 1942 Buick Roadmaster | 1249-000 | 1,400.00 | | 55,554.53 |
| 05/08/17 | {15} | Morris H. Bailey | Return Fee - 1997 Honda Trike + 1996 Kompa Trailer | 1249-000 | 1,400.00 | | 56,954.53 |
| 05/08/17 | {15} | James Fraser | Return fee - 1978 Pontiac Firebird | 1249-000 | 1,400.00 | | 58,354.53 |
| 05/08/17 | {15} | David V. Lafleur | Return fee - 1974 Cadillac Deville | 1249-000 | 700.00 | | 59,054.53 |
| 05/08/17 | {15} | Pamela Doughty | Return fee - 1979 MG Midget | 1249-000 | 700.00 | | 59,754.53 |
| 05/08/17 | {15} | Nikita Melnikov | Return fee- 1978 Buick Skylark | 1249-000 | 700.00 | | 60,454.53 |
| 05/08/17 | {15} | William Bell | Return fee - 1970 AMC Javelin | 1249-000 | 700.00 | | 61,154.53 |
| 05/08/17 | {15} | George S. Revis | Return fee -1980 MG | 1249-000 | 250.00 | | 61,404.53 |
| 05/08/17 | {15} | Andrew J. Robblee | Return fee - 1973 Ford Thunderbird | 1249-000 | 700.00 | | 62,104.53 |
| 05/08/17 | {15} | Johnny Cator | Return fee - 1965 Dodge Coronet | 1249-000 | 1,400.00 | | 63,504.53 |
| 05/08/17 | {15} | Gary Crane | Return fee - 1993 Corvette | 1249-000 | 700.00 | | 64,204.53 |
| 05/08/17 | {15} | Michael & Esther Spaulding | Return fee - 2000 Jaguar XJ | 1249-000 | 700.00 | | 64,904.53 |
| 05/08/17 | {15} | Ken Lee | Return Fee - 1976 Ford F150 | 1249-000 | 700.00 | | 65,604.53 |
| 05/08/17 | {15} | Richard N. Knight | Return fee - 1987 Ford Mustang | 1249-000 | 700.00 | | 66,304.53 |
| 05/08/17 | {15} | Richard T. Simard | Return fee - 1984 Cadillac Eldorado | 1249-000 | 700.00 | | 67,004.53 |
| 05/08/17 | {15} | Tracy Dwyer | Return fee (partial) - 1971 VW Bug | 1249-000 | 200.00 | | 67,204.53 |
| 05/08/17 | {15} | Tracy Dwyer | Return fee - partial - 1972 VW Bug | 1249-000 | 500.00 | | 67,704.53 |
| 05/09/17 | {2} | Markel Service Incorporated | Insurance refund | 1290-000 | 172.00 | | 67,876.53 |
| 05/10/17 | {15} | Richard Boudreau | Return fee (partial) 1956 Chevrolet | 1249-000 | 400.00 | | 68,276.53 |
| 05/10/17 | {15} | Richard Boudreau | Return fee (partial) 1956 Chevrolet | 1249-000 | 1,000.00 | | 69,276.53 |
| 05/10/17 | {15} | Charles Caron | Return fee - 1987 Chevy Camaro | 1249-000 | 350.00 | | 69,626.53 |
| 05/10/17 | {15} | Ted Ashton | Return fee - 1958 Chevrolet Brookwood | 1249-000 | 1,400.00 | | 71,026.53 |
| 05/10/17 | {15} | Robert E. Moulton | Return fee - 1958 Studebaker Champion & 1954 Studebaker Champion | 1249-000 | 1,400.00 | | 72,426.53 |

Page Subtotals:   $33,572.00   $1,150.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8766 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/17 | {15} | Gerard Gunrud | Return fee - 1986 Cadillac Fleetwood | 1249-000 | 700.00 | | 73,126.53 |
| 05/10/17 | {15} | Michael Tancreti | Return fee - 1972 Pontiac Grand Prix | 1249-000 | 1,400.00 | | 74,526.53 |
| 05/10/17 | {15} | Maurice Ferrigno | Return fee - 1950 Cadillac Series 61 | 1249-000 | 1,400.00 | | 75,926.53 |
| 05/10/17 | {15} | Jeffrey Songer | Return fee - 1973 Mercedes Benz 280 | 1249-000 | 700.00 | | 76,626.53 |
| 05/10/17 | {15} | James D'Alessio | Return fee - 1938 Chevrolet Master & 1932 Chevrolet Confederate | 1249-000 | 2,800.00 | | 79,426.53 |
| 05/10/17 | {15} | Charles J. Garcia | Return fee - 1991 Mercury Capri | 1249-000 | 350.00 | | 79,776.53 |
| 05/10/17 | {15} | Daniel J. Harrington | Return fee - 1982 Ford F-100 & 1987 GMC Sierra | 1249-000 | 600.00 | | 80,376.53 |
| 05/10/17 | {15} | Ron Hebert | Return fee - 1987 MG TD Kit car | 1249-000 | 700.00 | | 81,076.53 |
| 05/10/17 | {15} | Lorraine Corson | Return fee - 1963 Mercury Marauder | 1249-000 | 1,400.00 | | 82,476.53 |
| 05/10/17 | {15} | Erwin W. Smith | Return fee - 1974 VW Beetle & 1968 Volvo 142P | 1249-000 | 600.00 | | 83,076.53 |
| 05/10/17 | {15} | Derek  Michaloski | Return fee - 1985 Oldsmobile Calais | 1249-000 | 700.00 | | 83,776.53 |
| 05/10/17 | {15} | Craig, Deachman & Amann, PLLC | Return fee fbo Amos Winters - 1993 VW Eurovan | 1249-000 | 700.00 | | 84,476.53 |
| 05/10/17 | {15} | James Whitaker | Return fee - 1971 MGB & 1979 Triumph TR7 | 1249-000 | 700.00 | | 85,176.53 |
| 05/10/17 | {15} | John Peterson | Return fee (partial) - 1947 Ford 4 Dr. | 1249-000 | 30.00 | | 85,206.53 |
| 05/10/17 | {15} | Robert Clafin | Return fee (partial) - 1980 Cadillac Eldorado | 1249-000 | 30.00 | | 85,236.53 |
| 05/10/17 | {15} | Peter Collins | Return fee - 1985 Pontiac Firebird | 1249-000 | 700.00 | | 85,936.53 |
| 05/17/17 | 107 | Law Realty Co., Inc. | Invoice No. 22376 dated May 9, 2017 - payment approved per court order dated May 16, 2017 (Doc. No. 275) | 2990-000 | | 750.00 | 85,186.53 |
| 05/17/17 | 108 | Law Realty Co., Inc. | Invoice No. 22388 dated May 9, 2017 - payment approved per court order dated May 16, 2017 (Doc. No. 275) | 2990-000 | | 375.00 | 84,811.53 |
| 05/19/17 | {15} | John Peterson | Return fee (partial) 1947 Ford 4 dr | 1249-000 | 270.00 | | 85,081.53 |
| 05/19/17 | {15} | Robert Clafin | Return fee (partial) 1980 Cadillac Eldorado | 1249-000 | 270.00 | | 85,351.53 |
| 05/19/17 | {15} | Richard McCartney | Return fee - 2002 Ford Mustang & 1979 Chevrolet Corvette | 1249-000 | 1,400.00 | | 86,751.53 |
| 05/19/17 | {15} | Nirav Kapadic | Return fee - 1970 Porsche 914 | 1249-000 | 300.00 | | 87,051.53 |
| 05/19/17 | {15} | Gary Fudge | Return fee - 1966 Plymouth Fury III & 1961 Oldsmobile Dynamic 88 | 1249-000 | 2,100.00 | | 89,151.53 |
| 05/19/17 | {15} | John Nicholas Sarris | Return fee (partial) 1986 Mazda RX7 | 1249-000 | 200.00 | | 89,351.53 |
| 05/19/17 | {15} | John Nicholas Sarris | Return fee (partial) 1986 Mazda RX7 | 1249-000 | 500.00 | | 89,851.53 |
| 05/19/17 | {15} | Kathleen deWildt | Return fee - 1986 Mercedes 560 SL | 1249-000 | 700.00 | | 90,551.53 |
| 05/19/17 | {15} | Bill Courchesne | Return fee - 1972 Chevrolet Chinook | 1249-000 | 700.00 | | 91,251.53 |

| | | | | Page Subtotals: | $19,950.00 | $1,125.00 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8766 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/19/17 | {15} | Frederick K Heim | Return fee - 1957 Ford Fairlane | 1249-000 | 3,500.00 | | 94,751.53 |
| 05/19/17 | {15} | Peter Kaskon | Return fee - 1965 Chevrolet Corvair | 1249-000 | 1,400.00 | | 96,151.53 |
| 05/19/17 | {15} | Peter R Koskinen | Return fee - 1977 Mercedes 450 SEL | 1249-000 | 1,400.00 | | 97,551.53 |
| 05/19/17 | {15} | Mark Wellington | Return fee - 1986 Rollsy Royce Silver Spirit | 1249-000 | 1,400.00 | | 98,951.53 |
| 05/19/17 | {15} | Bobby J. Savoie | Return fee - 1923 Ford T Bucket | 1249-000 | 1,400.00 | | 100,351.53 |
| 05/19/17 | {15} | Fred Ernst & Gail Wulf | Return fee - 1987 Ford Mustang | 1249-000 | 700.00 | | 101,051.53 |
| 05/19/17 | {15} | Joel P Masley | Return fee - 1966 Dodge Dart | 1249-000 | 700.00 | | 101,751.53 |
| 05/19/17 | {15} | Richard Laurin | Return fee - 1989 Cadillac Allante | 1249-000 | 700.00 | | 102,451.53 |
| 05/19/17 | {15} | Dillon R Lucier | Return fee - 1977 MGB | 1249-000 | 350.00 | | 102,801.53 |
| 05/19/17 | {15} | Anthony Fasano | Return fee - 1993 Cadillac Fleetwood Limo | 1249-000 | 700.00 | | 103,501.53 |
| 05/23/17 | 109 | Protection One Alarm Monitoring, Inc. | Dusty Old Cars; Account No. 61318648 | 2420-000 | | 55.95 | 103,445.58 |
| 05/25/17 | {15} | Frederick K Heim | Reversed Deposit 100014 10 Return fee - 1957 Ford Fairlane | 1249-000 | -3,500.00 | | 99,945.58 |
| 05/30/17 | {15} | Frederick Bramante | Return fee - 1968 Cadillac Eldorado | 1249-000 | 700.00 | | 100,645.58 |
| 05/30/17 | {15} | Walter Cicoine | Return fee - 1975 Plymouth Roadrunner | 1249-000 | 700.00 | | 101,345.58 |
| 05/30/17 | {15} | Robert Costello | Return fee - 1990 Buick Reatta | 1249-000 | 350.00 | | 101,695.58 |
| 05/30/17 | {15} | Nathan Sanderson | Return fee - 1977 Lincoln Mark V | 1249-000 | 306.09 | | 102,001.67 |
| 05/30/17 | {15} | Peter Mota | Return fee - 1971 GMC | 1249-000 | 300.00 | | 102,301.67 |
| 05/30/17 | {15} | John Rawley | Return fee - 1979 Triumph Spitfire & 1969 MG Midget | 1249-000 | 1,400.00 | | 103,701.67 |
| 05/30/17 | {15} | Henri Azibert | Return fee - 1941 Oldsmobile | 1249-000 | 1,400.00 | | 105,101.67 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.01 | 104,985.66 |
| 06/01/17 | {15} | Louis Lafasciano | Return fee - 1994 Jaguar XJS | 1249-000 | 270.00 | | 105,255.66 |
| 06/01/17 | {15} | Mary Tremblay | Return fee - 1994 Chrysler New Yorker | 1249-000 | 350.00 | | 105,605.66 |
| 06/01/17 | {15} | Richard Souza | Return fee (partial) - 1978 Chevy Corvette | 1249-000 | 400.00 | | 106,005.66 |
| 06/01/17 | {15} | Richard Souza | Return fee (partial) - 1978 Chevy Corvette | 1249-000 | 500.00 | | 106,505.66 |
| 06/01/17 | {15} | Richard Souza | Return fee (partial) 1978 Chevy Corvette | 1249-000 | 500.00 | | 107,005.66 |
| 06/01/17 | {15} | Chris Harrises | Return fee - 1965 Dodge Dart Convertible | 1249-000 | 700.00 | | 107,705.66 |
| 06/01/17 | {15} | Christopher Habekost | Return fee - 1975 Camaro | 1249-000 | 700.00 | | 108,405.66 |
| 06/01/17 | {15} | Derek Beaudoin | Return fee - 1970 Ford F-250 | 1249-000 | 700.00 | | 109,105.66 |
| 06/01/17 | {15} | Ronald E. Scudder | Return fee - 1971 MG Midget | 1249-000 | 700.00 | | 109,805.66 |
| 06/01/17 | {15} | Adam Bartley | Return fee - 1968 Ford Mustang | 1249-000 | 1,400.00 | | 111,205.66 |
| 06/01/17 | {15} | Devin Ciampa | Return fee - Buick Skylark | 1249-000 | 1,400.00 | | 112,605.66 |
| 06/01/17 | {15} | Debra J. Morin | Return fee - 1957 Ford Fairlaine | 1249-000 | 1,400.00 | | 114,005.66 |
| 06/01/17 | {15} | Jeff Majewski | Return fee - Gazelle Roadster & 1966 Jaguar MK II | 1249-000 | 2,100.00 | | 116,105.66 |

Page Subtotals:     $25,026.09     $171.96

## Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8766 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/17 | 110 | Law Realty Co., Inc. | Invoice No. 22405 dated May 18, 2017 - payment approved per court order dated May 16, 2017 (Doc. No. 275) | 2990-000 | | 412.50 | 115,693.16 |
| 06/05/17 | {16} | Nationwide FF&E, Inc. | Sublease of Nashua property | 1122-000 | 11,000.00 | | 126,693.16 |
| 06/07/17 | 111 | Law Realty Co., Inc. | Invoice No. 22411 - 5 1/4 hours | 2990-000 | | 393.75 | 126,299.41 |
| 06/12/17 | | From Account #******8767 | Transfer to Reverse Transfer No. 1 - Completed in Error | 9999-000 | 0.01 | | 126,299.42 |
| 06/12/17 | | To Account #******8767 | Transfer to Reverse Transfer No. 1 - Completed in Error | 9999-000 | | 0.01 | 126,299.41 |
| 06/13/17 | {15} | Aftokinito Rally, Inc. - escrow funds | Return fee (partial) - Nathan Sanderson - 1977 Lincoln Mark V - offset against escrow funds per order of 6/9/17 | 1249-000 | 393.90 | | 126,693.31 |
| 06/13/17 | {15} | Sheree Aubin | Return fee - 1950 Chevrolet Deluxe | 1249-000 | 700.00 | | 127,393.31 |
| 06/13/17 | {15} | Daniel Byrd | Return fee - 1968 Ford F100 | 1249-000 | 350.00 | | 127,743.31 |
| 06/13/17 | {15} | Kelly Paw PLLC IOLTA | Return fee fbo Michael Cowell - 1959 Willys Pickup | 1249-000 | 700.00 | | 128,443.31 |
| 06/13/17 | {15} | Joshua Hebert | Return fee - 1980 MGB | 1249-000 | 700.00 | | 129,143.31 |
| 06/13/17 | {15} | Roy Remar | Return fee - 1964 Ford Thunderbird | 1249-000 | 700.00 | | 129,843.31 |
| 06/13/17 | {15} | Ernie Roy | Return fee - 1969 Dodge Pickup | 1249-000 | 700.00 | | 130,543.31 |
| 06/13/17 | {15} | Theodore Wallock | Return fee - 1975 BMW Motorcycle | 1249-000 | 700.00 | | 131,243.31 |
| 06/13/17 | {15} | Diane Smith | Return fee - 1984 Jaguar XJ6 | 1249-000 | 350.00 | | 131,593.31 |
| 06/13/17 | {15} | Brandon Brooks | Return fee (partial) - variouls vehicles - see final entry for complete listing | 1249-000 | 300.00 | | 131,893.31 |
| 06/13/17 | {15} | Brandon Brooks | Return fee (partial) - see final entry for listing of vehicles | 1249-000 | 300.00 | | 132,193.31 |
| 06/13/17 | {15} | Brandon Brooks | Return fee (partial)- various vehicles - see final money order entry for complete listing of vehicles. | 1249-000 | 300.00 | | 132,493.31 |
| 06/13/17 | {15} | Brandon Brooks | Return fee (partial) - see final entry for complete listing of vehicles | 1249-000 | 300.00 | | 132,793.31 |
| 06/13/17 | {15} | Brandon Brooks | Return fee (partial) - see final entry for complete list of vehicles | 1249-000 | 300.00 | | 133,093.31 |
| 06/13/17 | {15} | Brandon Brooks | Return fee (partial) – 1980 Honda Civic; 1995 Mercedes S500;1965 Ford Mustang; 1963 Mercedes 190D; 1982 AMC/Jeep CJ5;1967 Buick Lesabre | 1249-000 | 300.00 | | 133,393.31 |
| 06/20/17 | {15} | Patricia Witthaus | Return fee - 1980 MGB | 1249-000 | 700.00 | | 134,093.31 |
| 06/20/17 | {15} | Michael Crombie | Return fee - 1979 Pontiac TransAm | 1249-000 | 700.00 | | 134,793.31 |
| 06/20/17 | {15} | Theodore Wallock, Jr. | Return Fee - 1960 Ford Sunliner | 1249-000 | 1,400.00 | | 136,193.31 |
| 06/20/17 | {15} | Theodore Wallock, Jr. | Return fee - 1956 Ford Thunderbird | 1249-000 | 1,400.00 | | 137,593.31 |
| 06/20/17 | {15} | Timothy Guidera | Return fee - 1976 Jeep Wagoneer; 1969 Lincoln Continental; 1964 Chevrolet Corvair 500 | 1249-000 | 3,500.00 | | 141,093.31 |

**Page Subtotals:**     **$25,793.91**     **$806.26**

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 17-10184 | | | **Trustee Name:** | | Michael S. Askenaizer (490100) |
| **Case Name:** | Aftokinito Rally, Inc. | | | **Bank Name:** | | Mechanics Bank |
| **Taxpayer ID #:** | **-***9473 | | | **Account #:** | | ******8766 Checking Account - Ch 7 |
| **For Period Ending:** | 12/12/2023 | | | **Blanket Bond (per case limit):** | | $40,000,000.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/17 | {15} | Frederick Heim | Replacement check for return of 1957 Ford Fairlane - see entry of 5/18/17 | 1249-000 | 3,500.00 | | 144,593.31 |
| 06/20/17 | {15} | Fred Bramante | Return fee - 1975 Cadillac Eldorado & 1936 REO Speedwagon | 1249-000 | 3,500.00 | | 148,093.31 |
| 06/21/17 | 112 | Law Realty Co., Inc. | Invoice No. 22426 dated June 9, 2017 (5 hours @ $75.00 per hour) | 2990-000 | | 375.00 | 147,718.31 |
| 06/23/17 | {15} | Jeremie Galipeault | Return fee (partial) - 1962 Ford Fairlane 500 | 1249-000 | 200.00 | | 147,918.31 |
| 06/23/17 | {15} | Jeremie Galipeault | Return fee (partial) - 1962 Ford Fairlane 500 | 1249-000 | 500.00 | | 148,418.31 |
| 06/23/17 | {15} | Don Berrios | Return fee - 1991 Pontiac Firebird | 1249-000 | 350.00 | | 148,768.31 |
| 06/23/17 | {15} | Eddie Dye | Return fee - 1970 Ford F100 | 1249-000 | 700.00 | | 149,468.31 |
| 06/23/17 | {15} | Paul Brown | Return fee - 1986 - Chevrolet Corvette | 1249-000 | 700.00 | | 150,168.31 |
| 06/23/17 | {15} | Mathew Strout | Return fee - 1972 Oldsmobile Delta 88 | 1249-000 | 700.00 | | 150,868.31 |
| 06/23/17 | {15} | Jason Lacz | Return fee - 1966 Ford Mustang | 1249-000 | 1,400.00 | | 152,268.31 |
| 06/23/17 | {15} | Darren Crowley | Return fee - 1930 Ford Model A | 1249-000 | 1,400.00 | | 153,668.31 |
| 06/23/17 | {15} | Stephen P. Joseph | Purchase price (balance) - 1957 Lincoln Premier | 1249-000 | 12,000.00 | | 165,668.31 |
| 06/23/17 | 113 | Law Realty Co., Inc. | Invoice No. 22438 for services June 16, 2017 (3 hours) - $225.00 | 2990-000 | | 225.00 | 165,443.31 |
| 06/26/17 | 114 | Patriot Lock | Ticket no. 23061 - Open Mosler double door safe - 27 Airport Road, Nashua, NH location | 2990-000 | | 800.00 | 164,643.31 |
| 06/26/17 | {16} | Nationwide FF&E, Inc. | Reversed Deposit 100019 1 Sublease of Nashua property | 1122-000 | -11,000.00 | | 153,643.31 |
| 06/28/17 | 115 | Automotive Finace Corporation | Settlment of / payment in full of claim #45 (filed in the amount of $13,522.43) Voided on 06/28/2017 | 4210-004 | | 12,250.00 | 141,393.31 |
| 06/28/17 | 115 | Automotive Finace Corporation | Settlment of / payment in full of claim #45 (filed in the amount of $13,522.43) Voided: check issued on 06/28/2017 | 4210-004 | | -12,250.00 | 153,643.31 |
| 06/28/17 | 116 | Automotive Finance Corporation | Settlment of / payment in full of claim #45 (filed in the amount of $13,522.43) | 4210-004 | | 12,250.00 | 141,393.31 |
| 06/28/17 | 117 | Law Realty Co., Inc. | Invoice No. 22444 dated June 22, 2017 for services (4 1/2 hours and 10 gallons of fuel @ $3.00/gallon) | 2990-000 | | 367.50 | 141,025.81 |
| 06/30/17 | {15} | Jean Holden | Return fee - 1989 Cadillac Sedan deVille | 1249-000 | 350.00 | | 141,375.81 |
| 06/30/17 | {15} | Everett Begor | Return fee - 2012 Ford Transit | 1249-000 | 700.00 | | 142,075.81 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 182.08 | 141,893.73 |
| 07/12/17 | {15} | Wells, White & Fontaine, P.C. Client Trust Account | Return fee - 1952 Lincoln Capri; 1990 Mercedes 300SEL; 1972 Mercedes 350SL; 1972 Mercedes 450 SL Roadster; 1981 Porsche 924; 1984 Oldsmobile Delta 88; 1978 Mercedes 450SLC; 1970 Buick Skylark | 1249-000 | 2,100.00 | | 143,993.73 |

**Page Subtotals:**     $17,100.00     $14,199.58

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 7

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 17-10184 | | **Trustee Name:** | | Michael S. Askenaizer (490100) | |
| **Case Name:** | Aftokinito Rally, Inc. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***9473 | | **Account #:** | | ******8766 Checking Account - Ch 7 | |
| **For Period Ending:** | 12/12/2023 | | **Blanket Bond (per case limit):** | | $40,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/19/17 | {15} | Jon Driscoll | Return fee - 1940 Plymouth Deluxe 6 | 1249-000 | 1,400.00 | | 145,393.73 |
| 07/20/17 | {15} | Marquese Gabriel | Return fee - partial - 1979 Buick Lesabre Palm Beach | 1249-000 | 600.00 | | 145,993.73 |
| 07/20/17 | {15} | Marquese Gabriel | Return fee - partial - 1979 Buick Lesabre Palm Beach | 1249-000 | 1,000.00 | | 146,993.73 |
| 07/24/17 | {18} | Ford & Associates, P.A. - IOLTA account | Settlement proceeds from Stephan Condodemetraky related to 2001 Ferrari and 2012 Mercedes GL450 - See Docket No. 416, Exhibit E | 1249-000 | 28,500.00 | | 175,493.73 |
| 07/24/17 | {18} | Navitas Credit Corp. | 506(c) charge - return of computers | 1249-000 | 1,500.00 | | 176,993.73 |
| 07/25/17 | {15} | Robert Rudolph | Return fee - 1983 Ford Mustang | 1249-000 | 300.00 | | 177,293.73 |
| 07/26/17 | 118 | Law Offices of Michael S. Askenaizer, PLLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/26/2017 FOR CASE #17-10184, Bond # 016027599; Trustee Bond Term:  8/1/17 to 8/1/18 | 2300-000 | | 54.46 | 177,239.27 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.84 | 177,027.43 |
| 08/02/17 | 119 | Ford & McPartlin,  P.A. | Court approved 1st interim fees and costs on 8/2/2017 | 3210-000 | | 49,000.00 | 128,027.43 |
| 08/02/17 | 120 | Ford & McPartlin,  P.A. | Court approved 1st interim fees and costs on 8/2/2017 | 3220-000 | | 2,289.18 | 125,738.25 |
| 08/02/17 | 121 | BCM Advisory Group | Ref # CH 7 ADVISOR - Court approved 1st interim fees and costs on 8/2/2017 | 3731-420 | | 10,619.00 | 115,119.25 |
| 08/02/17 | 122 | BCM Advisory Group | Ref # CH 7 ADVISOR Court approved 1st interim fees and costs on 8/2/2017 | 3732-430 | | 103.00 | 115,016.25 |
| 08/02/17 | 123 | Michael S. Askenaizer | Court approved 1st interim commissions and costs on 8/2/2017 | 2100-000 | | 8,984.52 | 106,031.73 |
| 08/02/17 | 124 | Michael S. Askenaizer | Court approved 1st interim commissions and costs on 8/2/2017 | 2200-000 | | 441.16 | 105,590.57 |
| 08/10/17 | 125 | Clean Management Environmental Group, Inc. | Ref # 27 AIRPORT ROAD | 2990-000 | | 830.00 | 104,760.57 |
| 08/17/17 | {2} | U.S Treasury | Unscheduled refund - notation on check is refund of photocopy request fee. Possibly remaining funds left in Debtor bank account | 1290-000 | 300.00 | | 105,060.57 |
| 08/17/17 | 126 | Clean Management Environmental Group, Inc. | Ref # 27 AIRPORT ROAD | 2990-000 | | 900.00 | 104,160.57 |
| 08/30/17 | 127 | Aftokinito Rally, Inc. | Copies of bank stmts for the period 1/1/13-7/31/16 for acct. no. *******8240 & check images. Statements 43 copies $215.00; Checks 62 copies $186.00 - Deposited to Debtor bank acct per bank requirement. | 2990-000 | | 401.00 | 103,759.57 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 188.37 | 103,571.20 |
| 09/07/17 | 128 | Nashua Police Department | Invoice date 9/5/2017; period ending 8/31/2017 for false alarms - Year 2017 - Dusty Old Cars at 27 Airport Rd., Nashua; Acct. ID: NAS7768 | 2990-000 | | 25.00 | 103,546.20 |

**Page Subtotals:**       $33,600.00       $74,047.53

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 8

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8766 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/02/17 | 129 | Law Realty Co., Inc. | Pursuant to Doc. No. 505 and Order approving same (Doc. No. 542) dated 9/29/2017 | 2990-000 | | 47,000.00 | 56,546.20 |
| 10/02/17 | | To Account #******8769 | Per Court order dated 9/29/17 (Doc. No. 542) to be held until further Court Order | 9999-000 | | 17,600.00 | 38,946.20 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.31 | 38,848.89 |
| 11/07/17 | {18} | Richard J. Jack | 50% payment - AP Askenaizer v. Harris & Jack | 1249-000 | 575.00 | | 39,423.89 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.86 | 39,350.03 |
| 12/05/17 | 130 | Ford & McPartlin,  P.A. | Second interim fee application granted 12/4/2017 (Doc. No. 582) - $15,000.00 previous fees & $5,341.42 current costs | 3210-000 | | 15,000.00 | 24,350.03 |
| 12/05/17 | 131 | Ford & McPartlin,  P.A. | Second interim fee application granted 12/4/2017 (Doc. No. 582) - $15,000.00 previous fees & $5,341.42 current costs | 3220-000 | | 5,341.42 | 19,008.61 |
| 12/19/17 | {18} | Richard J. Jack | Final installment - AP stay violaton | 1249-000 | 575.00 | | 19,583.61 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.50 | 19,530.11 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.89 | 19,499.22 |
| 02/22/18 | {18} | Nationwide FF&E, Inc. | Per settlement re unpaid post petition rent - AP No. 17-01072 | 1249-000 | 1,000.00 | | 20,499.22 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.41 | 20,472.81 |
| 03/07/18 | {18} | Law Realty Co., Inc. | Settlement balance with Nationwide FF&E | 1249-000 | 4,000.00 | | 24,472.81 |
| 03/29/18 | {18} | Christoper Donald Haes | Settlement with Christopher Haes & Savannah Lockwood | 1249-000 | 5,000.00 | | 29,472.81 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.66 | 29,439.15 |
| 04/02/18 | {18} | Thomas F. McCue - IOLTA account | Settlement with Patrick Devereaux & Devereaux Consulting, LLC | 1249-000 | 1,500.00 | | 30,939.15 |
| 04/10/18 | | From Account #******8769 | Per Court order dated 4/6/18 (Doc. No. 49) - $50,000 to be paid to Gold Ridge | 9999-000 | 17,600.00 | | 48,539.15 |
| 04/10/18 | | From Account #******8768 | In conjuction with Court order dated 4/6/18 (Doc. No. 49) - $50,000 to be paid to Gold Ridge | 9999-000 | 53,934.70 | | 102,473.85 |
| 04/11/18 | 132 | GOLD RIDGE MICRO CAP I, LLC | Per Court order dated April 6, 2018 (Doc. No. 49) approving Settlement Agreement (Doc. no. 47) | 4110-000 | | 50,000.00 | 52,473.85 |
| 04/19/18 | {18} | Ford & Associates, P.A. | Settlement  Funds (initial) - AP vs Condodemetraky | 1249-000 | 25,000.00 | | 77,473.85 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.87 | 77,378.98 |
| 05/03/18 | {18} | Rath, Young & Pignatelli, P.A. | Per Court approved settlement - Christopher McCarthy for $27,500 | 1249-000 | 27,500.00 | | 104,878.98 |
| 05/07/18 | {18} | Wadleigh Starr & Peters, PLLC | Per Court approved settlement - Enterprise Bank for $20,000 | 1249-000 | 20,000.00 | | 124,878.98 |
| 05/07/18 | 133 | Andrew F. Hulbert | 70% distribution per court order of May 2, 2018 (Doc. No. 697) | 4210-000 | | 343.00 | 124,535.98 |

Page Subtotals: **$156,684.70** **$135,694.92**

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 9

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8766 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/15/18 | {18} | Stephan Condodemetraky | Interest payment on note - settlement | 1249-000 | 318.75 | | 124,854.73 |
| 05/16/18 | 134 | Beliveau, Fradette & Gallant, PA | Court approved 1st interim fee application (Doc. No. 710) | 3210-600 | | 2,500.00 | 122,354.73 |
| 05/16/18 | 135 | BCM Advisory Group | Ref # CH 7 ADVISOR - Court approved 2nd interim fee application (Doc. No. 707) | 3731-420 | | 20,000.00 | 102,354.73 |
| 05/16/18 | 136 | Duane A. D'Agnese & Company, P.A. | Court approved 1st interim fee application (Doc. No. 709) | 3410-000 | | 5,450.00 | 96,904.73 |
| 05/16/18 | 137 | Duane A. D'Agnese & Company, P.A. | Court approved 1st interim fee application (Doc. No. 709) | 3420-000 | | 52.53 | 96,852.20 |
| 05/16/18 | 138 | Michael S. Askenaizer | Court approved 2nd interim fee application (Doc. No. 708) | 2100-000 | | 7,500.00 | 89,352.20 |
| 05/21/18 | 139 | Ford & McPartlin, P.A. | Court approved 3rd interim fee application (Doc. No. 720) | 3210-000 | | 79,563.62 | 9,788.58 |
| 05/21/18 | 140 | Ford & McPartlin, P.A. | Court approved 3rd interim fee application (Doc. No. 720) | 3220-000 | | 8,934.15 | 854.43 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 131.39 | 723.04 |
| 06/12/18 | | From Account #******8768 | Per Court order authorizing Estate to retain 30% of auto auction proceeds | 9999-000 | 9,001.50 | | 9,724.54 |
| 06/19/18 | {18} | Stephan Condodemetraky | Interest payment on note | 1249-000 | 318.75 | | 10,043.29 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 10,033.29 |
| 07/03/18 | | From Account #******8768 | Per Second Omnibus Objection, Ex. A (Doc. No. 699) | 9999-000 | 38,134.00 | | 48,167.29 |
| 07/03/18 | 141 | Ford & McPartlin, P.A. | Add'n fees Court approved (Doc. No. 720) with 3rd interim fee application (Doc. No. 677) | 3210-000 | | 12,000.00 | 36,167.29 |
| 07/17/18 | {18} | Stephan Condodemetraky | Interest payment | 1249-000 | 318.75 | | 36,486.04 |
| 07/23/18 | {18} | Parnell, Michels & McKay, PLLC | Kevin Middendorf settlement - Installment No. 1 - $15,000 still owed | 1249-000 | 5,000.00 | | 41,486.04 |
| 07/26/18 | {18} | Wensley & Jones, PLLC | Settlement with Jason Cox (AP #17-01088) | 1249-000 | 1,750.00 | | 43,236.04 |
| 07/26/18 | {18} | Braucher & Amann, PLLC | Birkenfeld settlement - in full | 1249-000 | 20,000.00 | | 63,236.04 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.26 | 63,170.78 |
| 08/09/18 | {18} | Bank of America | Settlement - BoA agrees to pay the Estate one lump sum the full amount of $39,500.00 | 1249-000 | 39,500.00 | | 102,670.78 |
| 08/16/18 | | From Account #******8768 | Estate's portion of Auction proceeds | 9999-000 | 13,247.59 | | 115,918.37 |
| 08/21/18 | {18} | Stephan Condodemetraky | Interest payment on settlement note | 1249-000 | 318.75 | | 116,237.12 |
| 08/22/18 | {18} | Michael B. Feinman, Esq. | Richard Cormier settlement - AP17-01087 | 1249-000 | 15,000.00 | | 131,237.12 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.07 | 131,088.05 |
| 09/05/18 | {18} | Markel Insurance Company | Settlement of AP | 1249-000 | 65,000.00 | | 196,088.05 |
| 09/13/18 | 142 | Ford & McPartlin, P.A. | 4th Interim application for fees and costs Court approved on 9/13/2018 (Doc. No. 772) | 3210-000 | | 97,499.93 | 98,588.12 |

Page Subtotals: $207,908.09 $233,855.95

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 10

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 17-10184 | | **Trustee Name:** | | Michael S. Askenaizer (490100) | |
| **Case Name:** | Aftokinito Rally, Inc. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***9473 | | **Account #:** | | ******8766 Checking Account - Ch 7 | |
| **For Period Ending:** | 12/12/2023 | | **Blanket Bond (per case limit):** | | $40,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/13/18 | 143 | Ford & McPartlin, P.A. | 4th Interim application for fees and costs Court approved on 9/13/2018 (Doc. No. 772) | 3220-000 | | 3,504.91 | 95,083.21 |
| 09/13/18 | 144 | BCM Advisory Group | Ref # CH 7 ADVISOR:  3rd interim application for fees and costs Court approved 9/13/2018 (Doc. No. 773) | 3731-420 | | 8,920.00 | 86,163.21 |
| 09/13/18 | 145 | BCM Advisory Group | Ref # CH7 ADVISOR COSTS: 3rd interim application for fees and costs Court approved 9/13/2018 (Doc. No. 773) | 3732-430 | | 160.00 | 86,003.21 |
| 09/13/18 | 146 | Duane A. D'Agnese & Company, P.A. | 2nd Interim application for fees and costs Court approved on 9/13/2018 (Doc. No. 774) | 3410-000 | | 7,900.00 | 78,103.21 |
| 09/13/18 | 147 | Michael S. Askenaizer | 3rd Interim request for commissions and costs Court approved on 9/13/2018 (Doc. No. 775) | 2100-000 | | 5,000.00 | 73,103.21 |
| 09/13/18 | 148 | Michael S. Askenaizer, Esq. | 3rd Interim request for commissions and costs Court approved on 9/13/2018 (Doc. No. 775) | 2200-000 | | 898.37 | 72,204.84 |
| 09/17/18 | {18} | Stephan Condodemetraky | Interest only payment | 1249-000 | 318.75 | | 72,523.59 |
| 09/17/18 | 149 | Beliveau, Fradette & Gallant, PA | 2nd & final request for fees and costs Court approved on 9/13/2018 (Doc. No. 779) | 3210-600 | | 4,682.50 | 67,841.09 |
| 09/17/18 | 150 | Beliveau, Fradette & Gallant, PA | 2nd & final request for fees and costs Court approved on 9/13/2018 (Doc. No. 779) | 3220-610 | | 389.46 | 67,451.63 |
| 09/26/18 | {18} | Kevin M Middendorf | Payment on account #2 or 4 | 1249-000 | 5,000.00 | | 72,451.63 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.12 | 72,347.51 |
| 10/17/18 | {18} | American Express | Settlement proceeds - AP | 1249-000 | 250,001.00 | | 322,348.51 |
| 10/17/18 | | From Account #******8768 | Town of Bedford Settlement - Secretarial error; funds deposited into wrong checking account. | 9999-000 | 24,000.00 | | 346,348.51 |
| 10/22/18 | {18} | Stephan Condodemetraky | Per note - interest only | 1249-000 | 318.75 | | 346,667.26 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.46 | 346,501.80 |
| 11/20/18 | {18} | Stephan Condodemetraky | Per settlement - interest payment - CHECK RETURNED FOR INSUFFICIENT FUNDS ON 11-30-2018 | 1249-000 | 318.75 | | 346,820.55 |
| 11/20/18 | 151 | Paul Macdonald | Ref # 1965 FORD MUSTANG - Court approved payment 11/20/2018 (Doc. No. 795) | 4210-000 | | 4,262.30 | 342,558.25 |
| 11/30/18 | {18} | Stephan Condodemetraky | Reversed Deposit 100053 1 Per settlement - interest payment - CHECK RETURNED NOT SUFFICIENT FUNDS | 1249-000 | -318.75 | | 342,239.50 |
| 12/12/18 | {18} | Kevin Middendorf | Installment #3. | 1249-000 | 5,000.00 | | 347,239.50 |
| 12/12/18 | {18} | Check 21 Replacement Check | Resubmission of check logged on 11/20 and returned for NSF. | 1249-000 | 318.75 | | 347,558.25 |
| 12/19/18 | {18} | Stephan Condodemetraky | Interest payment per note | 1249-000 | 318.75 | | 347,877.00 |
| 01/03/19 | {18} | USAA | USAA fraudulent conveyance settlement - check 2 of 2 | 1249-000 | 9,000.00 | | 356,877.00 |
| 01/03/19 | {18} | USAA | USAA fraudulent conveyance settlement - Check 1 of 2 | 1249-000 | 128,500.00 | | 485,377.00 |

**Page Subtotals:    $422,776.00    $35,987.12**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8766 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/08/19 | {18} | Blue Dolphin Pools & Spas, Inc. | Settlement of AP No. 18-01039-BAH | 1249-000 | 2,500.00 | | 487,877.00 |
| 01/23/19 | {18} | Stephan Condodemetraky | Interest only payment | 1249-000 | 318.75 | | 488,195.75 |
| 01/24/19 | {18} | Kevin Middendorf | On account - $3,000 balance still owed | 1249-000 | 2,000.00 | | 490,195.75 |
| 02/04/19 | 152 | BCM Advisory Group | Ref # CH 7 ADVISOR - 2nd & 3rd fee app bal. $28,756.00; $10,070.00 4th fee app | 3731-420 | | 38,826.00 | 451,369.75 |
| 02/04/19 | 153 | BCM Advisory Group | Ref # CH 7 ADVISOR - Court approved expenses | 3732-430 | | 400.00 | 450,969.75 |
| 02/04/19 | 154 | Michael S. Askenaizer | Court approved 4th interim on 2/1/19 - $10,000 fees and $34.11 costs | 2100-000 | | 10,000.00 | 440,969.75 |
| 02/04/19 | 155 | Michael S. Askenaizer | Court approved 4th interim on 2/1/19 - $10,000 fees and $34.11 costs | 2200-000 | | 34.11 | 440,935.64 |
| 02/04/19 | 156 | Ford & McPartlin,  P.A. | Court approved 5th fee app ($94,744 fees & $1,593.65 costs), unpaid fees ($145,256) (DN 825) | 3210-000 | | 240,000.00 | 200,935.64 |
| 02/04/19 | 157 | Ford & McPartlin,  P.A. | Court approved 5th fee app ($94,744 fees & $1,593.65 costs), unpaid fees ($145,256) (DN 825) | 3220-000 | | 1,593.65 | 199,341.99 |
| 02/20/19 | {18} | Sephan Condodemetraky | Interest payment on settlement | 1249-000 | 318.75 | | 199,660.74 |
| 03/11/19 | 158 | Beliveau, Fradette & Gallant, PA | Court approved March 8, 2019 (Doc. No. 873) | 3210-600 | | 910.00 | 198,750.74 |
| 03/11/19 | 159 | Beliveau, Fradette & Gallant, PA | Court approved March 8, 2019 (Doc. No. 873) | 3220-610 | | 79.70 | 198,671.04 |
| 03/13/19 | {18} | Kevin Middendorf | Settlement of AP - final payment | 1249-000 | 3,000.00 | | 201,671.04 |
| 03/22/19 | {18} | Citi Bank NYBD | Settlement of Preferential Payment | 1249-000 | 30,000.00 | | 231,671.04 |
| 03/27/19 | {18} | Stephan Condodemetraky | Interest payment on note | 1249-000 | 318.75 | | 231,989.79 |
| 04/18/19 | {18} | Stephan Condodemetraky | Interest payment on settlement | 1249-000 | 318.75 | | 232,308.54 |
| 05/20/19 | 160 | State of New Hampshire | Per Court Order (Doc. No. 944) approving payment for August, 2017 taxes | 6820-000 | | 759.00 | 231,549.54 |
| 05/21/19 | {18} | Stephan Condodemetraky | Interest payment per settlement | 1249-000 | 318.75 | | 231,868.29 |
| 06/18/19 | {18} | Stephan Condodemetraky | Settlement payment | 1249-000 | 318.75 | | 232,187.04 |
| 07/22/19 | {18} | Stephan Condodemetraky | Settlement Payment | 1249-000 | 318.75 | | 232,505.79 |
| 07/30/19 | 161 | Michael S. Askenaizer | 5th interim application approved July 30, 2019 (Doc. No. 969) | 2100-000 | | 15,000.00 | 217,505.79 |
| 07/30/19 | 162 | Michael S. Askenaizer | 5th interim application approved July 30, 2019 (Doc. No. 969) | 2200-000 | | 22.81 | 217,482.98 |
| 08/01/19 | 163 | Internal Revenue Service | Dividend paid 100.00% on $25,843.47; Claim# 1S-2; Filed: $28,463.31; Reference: | 4110-000 | | 25,843.47 | 191,639.51 |
| 08/01/19 | 164 | Law Realty Co., Inc. | Dividend paid 100.00% on $22,400.00, Other Chapter 7 Administrative Expenses; Reference: SUBORDINATED CLAIM | 2990-000 | | 22,400.00 | 169,239.51 |
| 08/01/19 | 165 | Law Realty Co., Inc. | Dividend paid 100.00% on $62,500.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 15,500.00 | 153,739.51 |

Page Subtotals:     $39,731.25     $371,368.74

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8766 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/19 | 166 | Ford, McDonald, McPartlin & Borden, P.A. | Dividend paid 100.00% on $23,128.66, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 1,465.35 | 152,274.16 |
| 08/01/19 | 167 | Ford, McDonald, McPartlin & Borden, P.A. | Dividend paid 100.00% on $519,690.30, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 26,626.75 | 125,647.41 |
| 08/01/19 | 168 | Duane A. D'Agnese & Company, P.A. | Dividend paid 100.00% on $21,150.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 7,800.00 | 117,847.41 |
| 08/01/19 | 169 | Aubrey Beau Robinson | Dividend paid 100.00% on $12,500.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 12,500.00 | 105,347.41 |
| 08/01/19 | 170 | U.S. Trustee Payment Center (ADMINISTRATIVE) | Dividend paid 100.00% on $650.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 650.00 | 104,697.41 |
| 08/01/19 | 171 | Kenneth W. Heller / Kay D. Muller | Dividend paid 100.00% on $3,000.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 3,000.00 | 101,697.41 |
| 08/08/19 | 172 | Law Offices of Michael S. Askenaizer, PLLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/08/2019 FOR CASE #17-10184, Blanket Bond ($12,000,000) Term 8/1/2019 to 8/1/2020 | 2300-000 | | 43.79 | 101,653.62 |
| 08/27/19 | {18} | Stephan Condodemetraky | On account - settlement | 1249-000 | 318.75 | | 101,972.37 |
| 09/11/19 | | Transition Transfer Debit | | 9999-000 | | 101,972.37 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,037,499.31 | 1,037,499.31 | $0.00 |
| Less: Bank Transfers/CDs | 155,917.80 | 119,572.38 | |
| Subtotal | 881,581.51 | 917,926.93 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $881,581.51 | $917,926.93 | |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8767 Escrowed $-BTSF Hold |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/09/17 | {17} | Sheea Phinney | Escrow funds for consignors - court order | 1229-000 | 18,369.81 | | 18,369.81 |
| 06/12/17 | | From Account #******8766 | Transfer to Reverse Transfer No. 1 - Completed in Error | 9999-000 | 0.01 | | 18,369.82 |
| 06/12/17 | 201 | Justin Schmid | Ref # 1970 CHEVROLET C-20 - Per Court Order dated June 9, 2017 (Doc. No. 356) | 5200-000 | | 1,632.70 | 16,737.12 |
| 06/12/17 | 202 | Janice Hilson | Ref # 1971 VOLKSWAGEN BEETLE - Per Court Order dated June 9, 2017 (Doc. No. 356) | 5200-000 | | 169.78 | 16,567.34 |
| 06/12/17 | 203 | Kevin Brassard | Ref # 1976 MG MGB - Per Court Order dated June 9, 2017 (Doc. No. 356) | 5200-000 | | 807.92 | 15,759.42 |
| 06/12/17 | 204 | Aftokinito Rally, Inc. | Ref # 1977 LINCOLN CONTINENTAL - Per Court Order dated June 9, 2017 (Doc. No. 35 | 5200-000 | | 393.90 | 15,365.52 |
| 06/12/17 | 205 | Marvio Botticelli | Ref # 1974 LINCOLN CONTINENTAL - Per Court Order dated June 9, 2017 (Doc. No. 35 | 5200-000 | | 2,243.34 | 13,122.18 |
| 06/12/17 | 206 | Richard Butler | Ref # 1966 FORD MUSTANG - Per Court Order dated June 9, 2017 (Doc. No. 356) | 5200-000 | | 1,973.51 | 11,148.67 |
| 06/12/17 | 207 | Bill Ryan | Ref # 1967 FORD THUNDERBIRD - Per Court Order dated June 9, 2017 (Doc. No. 356) | 5200-000 | | 2,257.13 | 8,891.54 |
| 06/12/17 | 208 | James Whitaker | Ref # 1973 TRIUMPH GT 6 - Per Court Order dated June 9, 2017 (Doc. No. 356) | 5200-000 | | 630.26 | 8,261.28 |
| 06/12/17 | 209 | Steven Pinard | Ref # 1970 OLDS 98 CONVERTIBLE - Per Court Order dated June 9, 2017 (Doc. No. 35 | 5200-000 | | 6,331.09 | 1,930.19 |
| 06/12/17 | 210 | David Perry | Ref # 1992 OLDS 98 REGENCY - Per Court Order dated June 9, 2017 (Doc. No. 356) | 5200-000 | | 1,930.18 | 0.01 |
| 06/12/17 | | To Account #******8766 | Transfer to Reverse Transfer No. 1 - Completed in Error | 9999-000 | | 0.01 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 18,369.82 | 18,369.82 | $0.00 |
| Less: Bank Transfers/CDs | 0.01 | 0.01 | |
| **Subtotal** | 18,369.81 | 18,369.81 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,369.81** | **$18,369.81** | |

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 14

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8768 AutoAuction$-BTSF Hold |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1963 Dodge Custom 880 white | | 20.00 | | 20.00 |
| | {19} | | 1963 Dodge Custom 880 white $225.00 | 1129-000 | | | |
| | | | Copart service charges -$205.00 | 3630-000 | | | |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1956 Plymouth - blue | | 140.00 | | 160.00 |
| | {19} | | 1956 Plymouth - blue $275.00 | 1129-000 | | | |
| | | | Copart service charges -$135.00 | 3630-000 | | | |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1980 MGB - black | | 265.00 | | 425.00 |
| | {19} | | '80 MGB Black $400.00 | 1129-000 | | | |
| | | | Copart service charges -$135.00 | 3630-000 | | | |
| 08/28/17 | | Copart | Net auction proceeds - 1973 Mercedes 450 SE Silver | | 2,732.00 | | 3,157.00 |
| | {19} | Copart | '73 Mercedes 450 SE Silver $2,900.00 | 1129-000 | | | |
| | | | Copart service charges -$168.00 | 3630-000 | | | |
| 08/28/17 | | Copart | Net auction proceeds - 1957 Ford Thunderbird - blue | | 1,365.00 | | 4,522.00 |
| | {19} | | '57 Ford T-Bird Blue $1,500.00 | 1129-000 | | | |
| | | | Copart Service Charges -$135.00 | 3630-000 | | | |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1979 Pontiac Firebird - white | | 590.00 | | 5,112.00 |
| | {19} | | '79 Pontiac Firebird - White $725.00 | 1129-000 | | | |
| | | | Copart service charges -$135.00 | 3630-000 | | | |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1964 Chevrolet Corvair - white | | 765.00 | | 5,877.00 |
| | {19} | | '64 Chevy Corvair - white $900.00 | 1129-000 | | | |
| | | | Copart service charges -$135.00 | 3630-000 | | | |
| 08/28/17 | | Copart, Inc | Net auction proceeds - 1976 MGB Red | | 560.00 | | 6,437.00 |

Page Subtotals: $6,437.00 $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 15

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8768 AutoAuction$-BTSF Hold |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Copart | '76 MG Convertible (700); '02 Honda Civic (200)  $900.00 | 1129-000 | | | |
| | | | Co-art service charges  -$340.00 | 3630-000 | | | |
| 08/28/17 | | Copart | Net auction proceeds - 1947 Dodge D200 | | 3,262.00 | | 9,699.00 |
| | {19} | Copart | '47 Dodge D200 (3,400); '77 GMC K5 Blazer (175)  $3,575.00 | 1129-000 | | | |
| | | | Copart service charges  -$313.00 | 3630-000 | | | |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1978 Pontiac Phoenix - Burgundy | | 1,300.00 | | 10,999.00 |
| | {19} | Copart | '78 Pont. Phoneix (250); '63 Dodge custom 880 (150); '74 Cadi El Dorado (775); '68 Cadi DeVille (700)  $1,875.00 | 1129-000 | | | |
| | | | Copart service charges  -$575.00 | 3630-000 | | | |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1984 Pontiac Firebird T Gold ($690.00); 1985 Alfa Spider Vel Gray ($1375.00); 1980 Triumph Speed Trip white ($15.00) 1968 Ford Galaxie 500 Blue ($1,265.00); 1941 Ford Deluxe 8 Burgundy ($6,285.00); 1989 Pontiac Firebird F White ($5 | | 7,775.00 | | 18,774.00 |
| | {19} | | '84 Pont Firebird (825); '85 Alfa Spider (175); '80 Triu Speed Trip (150); '68 Ford Galaxie (1400); '41 Ford Deluxe (6500); '89 Pont. Firebird (675); '85 Pont. Firebird (475); '75 Merz SL 450 (150)  $10,350.00 | 1129-000 | | | |
| | | | Copart service charges  -$2,575.00 | 3630-000 | | | |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1968 Ford Mustang red ($575.00); 1969 Rangerover gray ($200); 1997 Jaguar XJ6L ($575.00); 1975 MG Midget - yellow ($350.00); 1990 Pirc Pierce Red ($800.00); 1980 MG Green ($675.00) | | 1,969.50 | | 20,743.50 |
| | {19} | | '68 Ford Mustang (575.); '69 Rove Rover (200); '97 Jagu XJ6L (575); '75 MG Midget (350); '90 Pirc Pierce (800); '80 MG Convert (675);  $3,175.00 | 1129-000 | | | |
| | | | Copart service charges  -$1,205.50 | 3630-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | $14,306.50 | $0.00 |

# Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 17-10184 | | Trustee Name: | Michael S. Askenaizer (490100) | | |
| Case Name: | Aftokinito Rally, Inc. | | Bank Name: | Mechanics Bank | | |
| Taxpayer ID #: | **-***9473 | | Account #: | ******8768 AutoAuction$-BTSF Hold | | |
| For Period Ending: | 12/12/2023 | | Blanket Bond (per case limit): | $40,000,000.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/17 | | Copart, Inc. | Net auction proceeds - 1970 Chevrolet Corvair - Blue ($615.00); 1963 Chevrolet Corvair - Black ($590.00); 1975 Ford Torino GT - Green ($1,965.00); '00 Porsche intake ($1.30); 1979 Cadillac D'Elegance - Black ($10.00); 1966 Cadillac Deville - Blue ($4,276 | | 7,933.80 | | 28,677.30 |
| | {19} | | '70 Chev Corvair (750); '63 Chev Corvair (725); '75 Ford Torino (2100); Pors tans intak UK (2); '79 Cadi D'Elegance (125); '66 Cadi Deville (4450); '71 MGB (625); 1939 Pontstreak UK (2); 1970 MG intake UK (2); 1949 Pontiacbod UK (2); 2 add'n 2.00 sales   $8,787.00 | 1129-000 | | | |
| | | | Copart service charges   -$853.20 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds - 1972 Ford Thunderbird - blue ($1,282.50); 1985 Buick Lesabre  -silver ($307.50) | | 1,590.00 | | 30,267.30 |
| | {19} | Copart | Net: 1972 Ford Thunderbird - blue ($1,282.50); 1985 Buick Lesabre  - silver ($307.50);   $2,025.00 | 1129-000 | | | |
| | | | Copart service charges   -$435.00 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds - 1973 Cadillac Eldorado - white ($120.00); Mercedes rims (4) ($19.50); Chevrolet Wheel lift - brown ($178.75); 1961 Cadillac Fleet - tan ($.65); Wort Auto lift (211.25); GMC Topkick - white ($1,365.00); Key Machine - black ($97.50) | | 2,791.45 | | 33,058.75 |
| | {19} | Copart | Net: 1973 Cadillac Eldorado - white ($120.00); Mercedes rims (4) ($19.50); Chevrolet Wheel lift - brown ($178.75); 1961 Cadillac Fleet - tan ($.65); Wort Auto lift (211.25); GMC Topkick - white ($1,365.00); Key Machine - black ($97.50)   $4,683.00 | 1129-000 | | | |
| | | | Copart Service Charges   -$1,891.55 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds - Flacon 245/60/15 ($19.50); Gasket Sets ($6.50); Porsche Overcamhea black ($16.25);1979 Chrysler New Yorker - white ($382.50); 1966 Lincoln Continental - yellow ($4242.50); | | 4,667.25 | | 37,726.00 |

Page Subtotals:     $16,982.50          $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 17

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 17-10184 | | **Trustee Name:** | | Michael S. Askenaizer (490100) | |
| **Case Name:** | Aftokinito Rally, Inc. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***9473 | | **Account #:** | | ******8768 AutoAuction$-BTSF Hold | |
| **For Period Ending:** | 12/12/2023 | | **Blanket Bond (per case limit):** | | $40,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Copart | Net:  Flacon 245/60/15 ($19.50); Gasket Sets ($6.50); Porsche Overcamhea black ($16.25);1979 Chrysler New Yorker - white ($382.50); 1966 Lincoln Continental - yellow ($4242.50); $5,165.00 | 1129-000 | | | |
| | | | Copart service charges -$497.75 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds;  1947 Desoto - green ($140.00); 1966 Chevrolet C20 PU - red  ($940.00); 1970 Cadillac Deville - Black ($765.00); 1982 VW Vanagon - brown ($2,487.00); 1984 Mercedes 300 TDT - yellow ($190.00); 1989 Chrysler T-C - Red ($665.00); | | 5,187.00 | | 42,913.00 |
| | {19} | Copart | Net: 1947 Desoto - green ($140.00); 1966 Chevrolet C20 PU - red  ($940.00); 1970 Cadillac Deville - Black ($765.00); 1982 VW Vanagon - brown ($2,487.00); 1984 Mercedes 300 TDT - yellow ($190.00); 1989 Chrysler T-C - Red ($665.00); $6,125.00 | 1129-000 | | | |
| | | | Copart service charges -$938.00 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds:  1986 Subaru Brat - blue ($40.00); Porsche engine - black ($32.50); 1990 Mercedes 300 SE - white ($90.00); 1977 Mercedes SL450 - blue ($190.00); 1988 Mercedes E420 - black ($15.00); 1978 Mercedes 450SL -gray ($365.00); 1983 Mercedes | | 6,758.50 | | 49,671.50 |
| | {19} | Copart | Net:  1986 Subaru Brat - blue ($40.00); Porsche engine - black ($32.50); 1990 Mercedes 300 SE - white ($90.00); 1977 Mercedes SL450 - blue ($190.00); 1988 Mercedes E420 - black ($15.00); 1978 Mercedes 450SL -gray ($365.00); 1983 Mercedes $8,050.00 | 1129-000 | | | |
| | | | Copart service charges -$1,291.50 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds - 1982 VW Rabbit - green ($140.00); 1939 Deer L400T - green ($590.00); 1969 Ford E100 Win I - blue ($15.00); 1981 Volvo 262 - black ($1840.00); 1995 Ford Probe GT - red ($15.00); 1988 Chev G20 Sportv - yellow ($15.00); 1992 Mercedes | | 7,735.00 | | 57,406.50 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$19,680.50** | **$0.00** |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 18

| | |
|---|---|
| Case No.: | 17-10184 |
| Case Name: | Aftokinito Rally, Inc. |
| Taxpayer ID #: | **-***9473 |
| For Period Ending: | 12/12/2023 |

| | |
|---|---|
| Trustee Name: | Michael S. Askenaizer (490100) |
| Bank Name: | Mechanics Bank |
| Account #: | ******8768 AutoAuction$-BTSF Hold |
| Blanket Bond (per case limit): | $40,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {19} | Copart | Net: 1982 VW Rabbit - green ($140.00); 1939 Deer L400T - green ($590.00); 1969 Ford E100 Win I - blue ($15.00); 1981 Volvo 262 - black ($1840.00); 1995 Ford Probe GT - red ($15.00); 1988 Chev G20 Sportv - yellow ($15.00); 1992 Mercedes $11,525.00 | 1129-000 | | | |
| | | | Copart service charges -$3,790.00 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds - 1987 Chevorlet R10 - blue ($90.00); 1993 Dodge D-150 -gray ($40.00); 1988 Buick Reatta - white ($40.00); 1979 MG Midget - brown ($190.00); 1938 Chevrolet - brown ($2977.00); 1973 Ford Torino GT - black ($615.00); 1930 Chrysler - Be | | 12,442.00 | | 69,848.50 |
| | {19} | Copart | Net: 1987 Chevorlet R10 - blue ($90.00); 1993 Dodge D-150 -gray ($40.00); 1988 Buick Reatta - white ($40.00); 1979 MG Midget - brown ($190.00); 1938 Chevrolet - brown ($2977.00); 1973 Ford Torino GT - black ($615.00); 1930 Chrysler - Be $14,025.00 | 1129-000 | | | |
| | | | Copart service charges -$1,583.00 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds: 1991 Mercury Capri - red ($15.00); 2000 Jaguar XJ8 - gray ($15.00); 1984 Oldsmobile Delta 88 R - silver ($140.00); 1966 Cadillac Deville - blue ($1,190.00); 1980 Mercedes 300TD Wagon - yellow ($2,732.00); 1997 Cadillac Deville - w | | 12,476.15 | | 82,324.65 |
| | {19} | Copart | Net: 1991 Mercury Capri - red ($15.00); 2000 Jaguar XJ8 - gray ($15.00); 1984 Oldsmobile Delta 88 R - silver ($140.00); 1966 Cadillac Deville - blue ($1,190.00); 1980 Mercedes 300TD Wagon - yellow ($2,732.00); 1997 Cadillac Deville - w $16,651.00 | 1129-000 | | | |
| | | | Copart service charges -$4,174.85 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net Auction proceeds: 1957 Ford Fairlane - orange ($1,140.00); 1968 Chevelle SS - white ($7,142.00); 1973 MGB - Burgundy ($840.00); 1962 Ford Falcon - blue ($340.00); 1980 Triumph TR-7 Brown ($65.00); 1966 Ford Galaxie 500 - blue ($3,075.00); 1985 Alfa | | 38,291.20 | | 120,615.85 |

Page Subtotals:  $63,209.35  $0.00

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  ! - transaction has not been cleared

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 19

| | |
|---|---|
| **Case No.:** | 17-10184 |
| **Case Name:** | Aftokinito Rally, Inc. |
| **Taxpayer ID #:** | **-***9473 |
| **For Period Ending:** | 12/12/2023 |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8768 AutoAuction$-BTSF Hold |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {19} | Copart | Net: 1957 Ford Fairlane - orange ($1,140.00); 1968 Chevelle SS - white ($7,142.00); 1973 MGB - Burgundy ($840.00); 1962 Ford Falcon - blue ($340.00); 1980 Triumph TR-7 Brown ($65.00); 1966 Ford Galaxie 500 - blue ($3,075.00); 1985 Alfa<br><br>$42,518.00 | 1129-000 | | | |
| | | | Copart service charges<br><br>-$4,226.80 | 3630-000 | | | |
| 08/29/17 | | Copart, Inc. | Net auction proceeds - 1963 Chrysler Imperial - white ($5,205.00); 1978 Cadillac Sedan Deville - blue ($65.00); 1975 Fiat Spider 124 - black ($65.00); 1980 MG Midget - purple ($165.00); 1965 Ford Mustang - White ($6,064.00); | | 11,564.00 | | 132,179.85 |
| | {19} | Copart | Net: 1963 Chrysler Imperial - white ($5,205.00); 1978 Cadillac Sedan Deville - blue ($65.00); 1975 Fiat Spider 124 - black ($65.00); 1980 MG Midget - purple ($165.00); 1965 Ford Mustang - White ($6,064.00);<br><br>$12,500.00 | 1129-000 | | | |
| | | | Copart service charges<br><br>-$936.00 | 3630-000 | | | |
| 09/12/17 | | Copart, Inc. | Net auction proceeds - 2004 Audi A4 3.0 Blue ($460.00); 1987 Pontiac Firebird T Burgundy ($265.00);  1968 Buick LeSabre Custom Blue ($465.00); 1965 Ford Fairlane - Burgundy ($390.00); 1965 Chrysler Newport yellow ($1,165.00); 2003 Lincoln Town car - Silv | | 2,033.25 | | 134,213.10 |
| | {19} | Copart | Net: - 2004 Audi A4 3.0 Blue ($460.00); 1987 Pontiac Firebird T Burgundy ($265.00);  1968 Buick LeSabre Custom Blue ($465.00); 1965 Ford Fairlane - Burgundy ($390.00); 1965 Chrysler Newport yellow ($1,165.00); 2003 Lincoln Town car - Silv<br><br>$3,555.00 | 1129-000 | | | |
| | | Copart | Copart service charges<br><br>-$1,521.75 | 3630-000 | | | |
| 09/12/17 | | Copart, Inc. | Net auction proceeds: 1985 Mercedes 300DT gold ($105.00); 1974 Triumph TR-7 ($105.00); 1957 Cadillac Fleetwood black ($3,801.50) | | 3,591.50 | | 137,804.60 |
| | {19} | Copart | Net proceeds:  1985 Mercedes 300DT gold ($105.00); 1974 Triumph TR-7 ($105.00); 1957 Cadillac Fleetwood black ($3,801.50)<br><br>$4,300.00 | 1129-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$17,188.75** | **$0.00** |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 20

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8768 AutoAuction$-BTSF Hold |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Copart | Copart service charges | 3630-000 | | | |
| | | | -$708.50 | | | | |
| 09/12/17 | | Copart, Inc. | Net auction proceeds: 2005 Honda Odyssey Blue ($635.00); 1968 Ford Fairlane white ($1,515.00); 1955 Plymouth Belvedere Turgoise ($105.00); 1959 Cadillac Sedan Deville black ($715.00); 1986 Pontiac Fiero GT red ($15.00); 1972 Honda S2000 blue ($1,865.00) | | 4,535.00 | | 142,339.60 |
| | {19} | Copart Auto Auctions | Net proceeds: 2005 Honda Odyssey Blue ($635.00); 1968 Ford Fairlane white ($1,515.00); 1955 Plymouth Belvedere Turqoise ($105.00); 1959 Cadillac Sedan Deville black ($715.00); 1986 Pontiac Fiero GT red ($15.00); 1972 Honda S2000 blue ($1,865.00 | 1129-000 | | | |
| | | | $6,175.00 | | | | |
| | | Copart Auto Auctions | Copart service charges | 3630-000 | | | |
| | | | -$1,640.00 | | | | |
| 09/19/17 | | Copart, Inc. | Net auction proceeds: 1991 Chevrolet Camaro RS Blue ($110.00); 1972 Triumph Spitfire - yelow ($215.00); 1987 Mercedes Benz E300 DSL Silver ($40.00); 1979 Ford Ranchero White ($615.00) | | 760.00 | | 143,099.60 |
| | {19} | Copart | Net proceeds: 1991 Chevrolet Camaro RS Blue ($110.00); 1972 Triumph Spitfire - yelow ($215.00); 1987 Mercedes Benz E300 DSL Silver ($40.00); 1979 Ford Ranchero White ($615.00) | 1129-000 | | | |
| | | | $1,275.00 | | | | |
| | | Copart | Copart Service Charges | 3630-000 | | | |
| | | | -$515.00 | | | | |
| 09/19/17 | | Copart, Inc. | Net auction proceeds: 1961 International Carryall whiet ($290.00);1979 Mercedes Benz 220 SE blue ($190.00); 2000 350 Chevrolet Small (block engine?) ($97.50); Tran sjackstand ($19.50) four barrelcarbs ($16.25); Ford Tractor ($6.50); PTO Generator ($130.0 | | 749.75 | | 143,849.35 |
| | {19} | Copart | Net proceeds: 1961 International Carryall whiet ($290.00);1979 Mercedes Benz 220 SE blue ($190.00); 2000 350 Chevrolet Small (block engine?) ($97.50); Tran sjackstand ($19.50) four barrelcarbs ($16.25); Ford Tractor ($6.50); PTO Generator ($130. | 1129-000 | | | |
| | | | $1,165.00 | | | | |
| | | Copart | Copart service charges | 3630-000 | | | |
| | | | -$415.25 | | | | |

**Page Subtotals:** $6,044.75  $0.00

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 21

| | |
|---|---|
| **Case No.:** | 17-10184 |
| **Case Name:** | Aftokinito Rally, Inc. |
| **Taxpayer ID #:** | **-***9473 |
| **For Period Ending:** | 12/12/2023 |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8768 AutoAuction$-BTSF Hold |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/19/17 | | Copart, Inc. | Net auction proceeds: 1964 MGB convertibel black ($40.00); 1990 Ford Econoline 2tone ($65.00); 1972 Ford RancheroGT ($90.00); 1972 Pontiac Grand Lema brown ($365.00); Ford engine ($6.50); unknown transmission black ($6.50); 1974 Pontiac Firebird burgund | | 4,968.00 | | 148,817.35 |
| | {19} | Copart | Net proceeds: 1964 MGB convertibel black ($40.00); 1990 Ford Econoline 2tone ($65.00); 1972 Ford RancheroGT ($90.00); 1972 Pontiac Grand Lema brown ($365.00); Ford engine ($6.50); unknown transmission black ($6.50); 1974 Pontiac Firebird burgun  $6,845.00 | 1129-000 | | | |
| | | Copart | Copart service charges  -$1,877.00 | 3630-000 | | | |
| 09/19/17 | | Copart, Inc. | Net auction proceeds: 1950 Ford V8 Engline black ($16.25); 1966 Chevrolet Corvair Burgundy ($2065.00); 1964 Ford Thunderbird yellow ($3,051.00); 1986 Cadillac Fleetwood Blue ($965.00); 1964 Studebaker red ($1,915.00); 1970 Straight6 ($16.25); Gulf Stati | | 8,256.00 | | 157,073.35 |
| | {19} | Copart | Net proceeds: 1950 Ford V8 Engine black ($16.25); 1966 Chevrolet Corvair Burgundy ($2065.00); 1964 Ford Thunderbird yellow ($3,051.00); 1986 Cadillac Fleetwood Blue ($965.00); 1964 Studebaker red ($1,915.00); 1970 Straight6 ($16.25); Gulf Stat  $8,950.00 | 1129-000 | | | |
| | | Copart | Copart service charges  -$694.00 | 3630-000 | | | |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 302.06 | 156,771.29 |
| 10/12/17 | | Copart, Inc. | Net auction proceeds - 2002 Buck Lesabre gold | | 70.00 | | 156,841.29 |
| | {19} | Copart | Gross sales - $300.00; 2002 Buick Lesabre Gold  $300.00 | 1129-000 | | | |
| | | Copart | Copart Service Charges  -$230.00 | 3630-000 | | | |
| 10/12/17 | | Copart, Inc. | Net auction proceeds - 1949 Cadillac Series 62 black; 2005 Buick Century Charcoal; Truck Cap | | 76.30 | | 156,917.59 |
| | {19} | Copart | Gross sales $477.00: 1949 Cadillac Series 62 black; 2005 Buick Century Charcoal; Truck Cap  $477.00 | 1129-000 | | | |

**Page Subtotals:** $13,370.30    $302.06

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 22

| | |
|---|---|
| Case No.: | 17-10184 |
| Case Name: | Aftokinito Rally, Inc. |
| Taxpayer ID #: | **-***9473 |
| For Period Ending: | 12/12/2023 |

| | |
|---|---|
| Trustee Name: | Michael S. Askenaizer (490100) |
| Bank Name: | Mechanics Bank |
| Account #: | ******8768 AutoAuction$-BTSF Hold |
| Blanket Bond (per case limit): | $40,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Copart | Copart service charges  -$400.70 | 3630-000 | | | |
| 10/12/17 | | Copart, Inc. | Net auction proceeds:  2000 Chevrolet C3500 Green | | 665.00 | | 157,582.59 |
| | {19} | Copart | Gross sales: $1,000.00 - 2000 Chevrolet C3500 Green  $1,000.00 | 1129-000 | | | |
| | | Copart | Copart service charges  -$335.00 | 3630-000 | | | |
| 10/12/17 | | Copart, Inc. | Net auction proceeds:  1948 Chrysler - yellow | | 1,505.00 | | 159,087.59 |
| | {19} | Copart | Gross sale: $1700.00 - 1948 Chrysler - yellow  $1,700.00 | 1129-000 | | | |
| | | Copart | Copart service charges  -$195.00 | 3630-000 | | | |
| 10/12/17 | {19} | Copart, Inc. | Loose check - no accounting attached.  Reference is to Lot #32791287 | 1129-000 | 1,872.49 | | 160,960.08 |
| 10/12/17 | | Copart, Inc. | Net auction proceeds - 1979 Hyst Fork Lift - yellow | | 2,282.50 | | 163,242.58 |
| | {19} | Copart | Gross sale $2,750.00 - 1979 Hyst Fork Lift -yellow  $2,750.00 | 1129-000 | | | |
| | | Copart | Copart service charges  -$467.50 | 3610-000 | | | |
| 10/12/17 | {19} | Copart, Inc. | Net auction proceeds:  2002 Buick Lesabre gold; | 1129-000 | 2,500.65 | | 165,743.23 |
| 10/12/17 | | Copart, Inc. | Net  auction proceeds:  1973 Triumph TR6 white: 2001 Grumman yellow | | 2,900.99 | | 168,644.22 |
| | {19} | Copart | Gross sale: $3,775.00 - 1973 Triumph TR6 white: 2001 Grumman yellow  $3,775.00 | 1129-000 | | | |
| | | Copart | Copart service charges  -$874.01 | 3610-000 | | | |
| 10/12/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -302.06 | 168,946.28 |
| 11/07/17 | {18} | Richard J. Jack | 50% payment - AP Askenaizer v. Harris & Jack - DEPOSITED IN ERROR TO "HELD" ACCOUNT- DEPOSIT REVERSED AND RE-ENTERED TO GENERAL ACCOUNT #8766 | 1249-000 | 575.00 | | 169,521.28 |
| 11/07/17 | {18} | Richard J. Jack | Reversed Deposit 300008 1 50% payment - AP Askenaizer v. Harris & Jack-DEPOSITED IN ERROR TO "HELD" ACCOUNT-DEPOSIT REVERSED AND RE-ENTERED TO GENERAL ACCOUNT #8766 | 1249-000 | -575.00 | | 168,946.28 |

Page Subtotals:  $11,726.63  -$302.06

## Form 2

**Exhibit 9**

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8768 AutoAuction$-BTSF Hold |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/17 | {19} | Copart, Inc. | Supplemental net auction proceeds & adjustments:  1994 Star Boat ($262.51);1990 Mercedes 420SEL silver ($35.00); 2000 GMC Topkick - white - $300.00 credit; 1985 Porsche 944 white ($35.00); | 1129-000 | 295.02 | | 169,241.30 |
| 11/22/17 | {19} | Copart, Inc. | Supplemental net auction proceeds:  1970 Hyster Fork lift ($98.00) | 1129-000 | 98.00 | | 169,339.30 |
| 11/22/17 | {19} | Copart, Inc. | Supplemental net auction proceeds:  2002 Buick Lesabre Gold ($70.00); 2005 Buick Century Charcoal ($105.00) | 1129-000 | 175.00 | | 169,514.30 |
| 11/22/17 | {19} | Copart, Inc. | Supplemental net auction proceeds:  2000 Chevrolet C3500 ($175.00) | 1129-000 | 175.00 | | 169,689.30 |
| 11/22/17 | {19} | Copart, Inc. | Supplemental Net auction receipts: 1996 Chevrolet G30 ($30.50); 1948 Chrysler ($30.50); 1963 Dodge Custom 880 (White) $70.00); 1963 Dodge Custom 88 (yellow) ($35.00); 1963 Chrysler Imperial ($75.00); 2002 Honda Civic LX Beige ($70.00); | 1129-000 | 315.50 | | 170,004.80 |
| 12/20/17 | {19} | Copart, Inc. | Refund - fees charged to MG's | 1129-000 | 290.00 | | 170,294.80 |
| 12/20/17 | {19} | Copart, Inc. | Additional auction proceeds - 2001 GMC Grumman (yellow); 2000 GMC Topkick (white) | 1129-000 | 832.50 | | 171,127.30 |
| 12/20/17 | {19} | Copart, Inc. | Refund - auction fees | 1129-000 | 1,999.50 | | 173,126.80 |
| 01/23/18 | 301 | Kenneth J. Papa | Per Court order dated 1/10/18 (Doc. No. 605) | 4210-000 | | 3,713.50 | 169,413.30 |
| 01/23/18 | 302 | James M. Ayars | Per Court order dated 1/10/18 (Doc. No. 605) | 4120-000 | | 780.50 | 168,632.80 |
| 01/23/18 | 303 | Allan P. Small | Ref # 1983 MERCEDES 230E | 4210-000 | | 28.00 | 168,604.80 |
| 01/23/18 | 304 | Andre L. Gagnon | Ref # 1964 CHEVROLET CORVAIR | 4210-000 | | 535.50 | 168,069.30 |
| 01/23/18 | 305 | Antonio Fernandes | Ref # 1986 PONTIAC FIERO GT Stopped on 04/24/2018 | 4210-005 | | 28.00 | 168,041.30 |
| 01/23/18 | 306 | Brian Fornario | Ref # 1968 BUICK LESABRE | 4210-000 | | 325.50 | 167,715.80 |
| 01/23/18 | 307 | Christal Rockwood | Ref # 1962 FORD FALCON | 4210-000 | | 255.50 | 167,460.30 |
| 01/23/18 | 308 | Colm O'Mara | Ref # 1984 MERCEDES 300D TURBO | 4210-000 | | 150.50 | 167,309.80 |
| 01/23/18 | 309 | Daniel Catalano | Ref # 1973 FORD TORINO | 4210-000 | | 430.50 | 166,879.30 |
| 01/23/18 | 310 | Diane R. Riley | Ref # 1997 JAGUAR XJ6 | 4210-000 | | 308.00 | 166,571.30 |
| 01/23/18 | 311 | Donald Sutherland Jr. | Ref # 1973 TRIUMPH TR6 | 4210-000 | | 2,135.70 | 164,435.60 |
| 01/23/18 | 312 | Fredrick J. Bramante, Jr. | Ref # 1961 CADILLAC LIMO | 4210-000 | | 500.50 | 163,935.10 |
| 01/23/18 | 313 | James H. Buscarino | Ref # 1967 CHRYSLER NEWPORT | 4210-000 | | 815.50 | 163,119.60 |
| 01/23/18 | 314 | James F. Whitaker | Ref # 1992 MERCEDES 300 D | 4210-000 | | 28.00 | 163,091.60 |
| 01/23/18 | 315 | Jason Spry | Ref # 1966 PONTIAC BONNEVILLE | 4210-000 | | 1,585.50 | 161,506.10 |
| 01/23/18 | 316 | Jeffrey S. Maniff | Ref # PORSCHE, CADILLAC, GOLDWI | 4210-000 | | 171.50 | 161,334.60 |
| 01/23/18 | 317 | Joe Mills | Ref # 1982/3 CADILLAC ELDORADO | 4210-000 | | 518.00 | 160,816.60 |

| | |
|---|---|
| **Page Subtotals:** | **$4,180.52     $12,310.20** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 24

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8768 AutoAuction$-BTSF Hold |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/23/18 | 318 | John R. MacKinnon | Ref # 1989 CHRYSLER MASERATI | 4210-000 | | 465.50 | 160,351.10 |
| 01/23/18 | 319 | Rawley, John | Ref # 1939 JOHN DEER MODEL L | 4110-000 | | 430.50 | 159,920.60 |
| 01/23/18 | 320 | Joseph Albert Logan, Jr. | Ref # 1948 CHRYSLER WINDSOR | 4210-000 | | 1,095.50 | 158,825.10 |
| 01/23/18 | 321 | Joshua Roadcap | Ref # 1991 PONTIAC FIREBIRD | 4210-000 | | 535.50 | 158,289.60 |
| 01/23/18 | 322 | Kelly J. Morse | Ref # 1981 VOLVO 260 | 4210-000 | | 1,305.50 | 156,984.10 |
| 01/23/18 | 323 | K. Lee Dube | Ref # 1958 HERDERS FLYING FISH | 4210-000 | | 220.50 | 156,763.60 |
| 01/23/18 | 324 | Lauren Grenier | Ref # 1969 OLDSMOBILE 98 | 4210-000 | | 395.50 | 156,368.10 |
| 01/23/18 | 325 | Lauren Kleiner | Ref # 1985 CHRVROLET VANDURA | 4210-000 | | 45.50 | 156,322.60 |
| 01/23/18 | 326 | Levon Ara Zobian | Ref # 1972 HONDA Z600 | 4210-000 | | 1,305.50 | 155,017.10 |
| 01/23/18 | 327 | Matthew T. Picardi | Ref # 1957 FORD FAIRLANE | 4210-000 | | 815.50 | 154,201.60 |
| 01/23/18 | 328 | Michael G. Lehan | Ref # 1968 CHEVROLET CORVAIR | 4210-000 | | 430.50 | 153,771.10 |
| 01/23/18 | 329 | Morris K. Cleveland | Ref # 1981 MERCEDES 300 TD WAG | 4210-000 | | 1,929.90 | 151,841.20 |
| 01/23/18 | 330 | Nomad Weber | Ref # 1973 MERCURY MARQUIS | 4210-000 | | 308.00 | 151,533.20 |
| 01/23/18 | 331 | Paul A. LaForte and Eljay W. LaForte | Ref # 1941 FORD DELUX | 4210-000 | | 4,399.50 | 147,133.70 |
| 01/23/18 | 332 | Richard A. Fitz | Ref # 1968 CHEVROLET CHEVELLE | 4210-000 | | 5,016.90 | 142,116.80 |
| 01/23/18 | 333 | Richard A. Fitz | Ref # 1988 CHEVROLET SILVERADO | 4210-000 | | 273.00 | 141,843.80 |
| 01/23/18 | 334 | Richard A. Fitz | Ref # 1988 BUICK REATTA | 4210-000 | | 45.50 | 141,798.30 |
| 01/23/18 | 335 | Richard Laurin | Ref # 1970 CADILLAC DEVILLE CON | 4210-000 | | 553.00 | 141,245.30 |
| 01/23/18 | 336 | Richard Mason | Ref # 1988 MERCEDES 420 SEL | 4210-000 | | 10.50 | 141,234.80 |
| 01/23/18 | 337 | Richard E. Roberts, Sr. | Ref # 1986 FORD F150 | 4210-000 | | 378.00 | 140,856.80 |
| 01/23/18 | 338 | Rodgers E. Pierce | Ref # 1975 MG MIDGET | 4210-000 | | 150.50 | 140,706.30 |
| 01/23/18 | 339 | Ron Karnik | Ref # 1949 CHEVROLET 3800 | 4210-000 | | 6,065.50 | 134,640.80 |
| 01/23/18 | 340 | Stephen Edward Burns | Ref # 2000 JAGUAR XJ8 | 4210-000 | | 28.00 | 134,612.80 |
| 01/23/18 | 341 | Homer Hunt | Ref # 1980 MG MGB | 4210-000 | | 115.50 | 134,497.30 |
| 01/23/18 | 342 | Sue Wallock | Ref # 1958 EDSEL/1960 GALAXIE | 4210-000 | | 878.50 | 133,618.80 |
| 01/23/18 | 343 | Thomas C. Ireland | Ref # 1983 FORD MUSTANG | 4210-000 | | 448.00 | 133,170.80 |
| 01/23/18 | 344 | Timothy Kalil | Ref # 1967 OLDSMOBILE 98 / 1986 CADILLAC FLEETWOOD | 4210-000 | | 1,281.00 | 131,889.80 |
| 01/23/18 | 345 | Zachary Schieffelin | Ref # 1973 MERCEDES 450 SE | 4210-000 | | 1,929.90 | 129,959.90 |
| 02/20/18 | {19} | Copart, Inc. | Net auction proceeds and adjustments: 1949 Chevorlet Flatbed 3800 green;1995 Bigtex Tra; 1978 Holda Goldwing; 1972 Ford Thunderbird; 1990 Mecedes 420 SEL;1985 Porrsche 944; Lift half ton; | 1129-000 | 8,917.25 | | 138,877.15 |
| 02/28/18 | 346 | Edward M. Sullivan | Ref # 1987 CHEVROLET CAMARO - Court approved payment on 2/28/2018 | 4210-000 | | 885.50 | 137,991.65 |
| 03/12/18 | {19} | Auction Funding & Leasing Corp | Refund of overcharge of fees from auction. | 1129-000 | 145.00 | | 138,136.65 |

Page Subtotals: **$9,062.25**   **$31,742.20**

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 25

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8768 AutoAuction$-BTSF Hold |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/12/18 | {19} | Auction Funding & Leasing Corp | Refund of towing fee - auction GMC flatbed truck | 1129-000 | 300.00 | | 138,436.65 |
| 03/12/18 | {19} | Auction Funding & Leasing Corp | Net due auction of non vehicle assets | 1129-000 | 753.75 | | 139,190.40 |
| 03/12/18 | {19} | Copart | Net auction proceeds - 1991 Chev. Camaro; 1985 Nissan 300ZX; 1990 Pierce;1980 Mercedes E300 D | 1129-000 | 810.50 | | 140,000.90 |
| 04/02/18 | 347 | Kenneth M. Johnson | Court approved (3/29/18 - Doc No. 667) 70/30 split for auctioned 1964 Studebaker Pickup and 1964 Ford Thunderbird | 4210-000 | | 3,476.20 | 136,524.70 |
| 04/10/18 | | To Account #******8766 | In conjuction with Court order dated 4/6/18 (Doc. No. 49) - $50,000 to be paid to Gold Ridge | 9999-000 | | 53,934.70 | 82,590.00 |
| 04/24/18 | 305 | Antonio Fernandes | Ref # 1986 PONTIAC FIERO GT Stopped: check issued on 01/23/2018 | 4210-005 | | -28.00 | 82,618.00 |
| 04/24/18 | 348 | Clerk, United States Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | 4210-001 | | 28.00 | 82,590.00 |
| 06/05/18 | {19} | Copart | Refund - auction overcharge | 1129-000 | 170.00 | | 82,760.00 |
| 06/12/18 | 349 | Anthony Marotto | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 469.00 | 82,291.00 |
| 06/12/18 | 350 | Barbara J. Cann | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 255.50 | 82,035.50 |
| 06/12/18 | 351 | Bruce White | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 147.00 | 81,888.50 |
| 06/12/18 | 352 | Charles Bartz | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 483.00 | 81,405.50 |
| 06/12/18 | 353 | Charles Buhrman | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 430.50 | 80,975.00 |
| 06/12/18 | 354 | Charles L. MacLeod | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 1,375.50 | 79,599.50 |
| 06/12/18 | 355 | David L. Perry, Jr. | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 115.50 | 79,484.00 |
| 06/12/18 | 356 | Delbert L. Radford | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 115.50 | 79,368.50 |
| 06/12/18 | 357 | Dwight Foss | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 343.00 | 79,025.50 |
| 06/12/18 | 358 | Frank Willard Weaver | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 63.00 | 78,962.50 |
| 06/12/18 | 359 | Ferreira Towing Inc | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 605.50 | 78,357.00 |
| 06/12/18 | 360 | Gerard A. Plante | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 955.50 | 77,401.50 |

**Page Subtotals:** $2,034.25 $62,769.40

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 26

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8768 AutoAuction$-BTSF Hold |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/12/18 | 361 | Greg Tandy/Dalton Flannery | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). Stopped on 10/11/2018 | 4210-005 | | 1,844.50 | 75,557.00 |
| 06/12/18 | 362 | Joe Robinson Mathis | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). Stopped on 10/11/2018 | 4210-005 | | 266.00 | 75,291.00 |
| 06/12/18 | 363 | John Barbuto | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4120-000 | | 84.00 | 75,207.00 |
| 06/12/18 | 364 | John E. Ewell | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). Stopped on 10/11/2018 | 4210-005 | | 28.00 | 75,179.00 |
| 06/12/18 | 365 | Dolan, Kathleen | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 115.50 | 75,063.50 |
| 06/12/18 | 366 | Lynne Fenoff | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 1,060.50 | 74,003.00 |
| 06/12/18 | 367 | Maud Thompson | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 4,536.70 | 69,466.30 |
| 06/12/18 | 368 | Peter G. Brown, Jr. | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 2,170.00 | 67,296.30 |
| 06/12/18 | 369 | Stephen A. Vetter | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 4,374.30 | 62,922.00 |
| 06/12/18 | 370 | Travis Klein | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). | 4210-000 | | 1,165.50 | 61,756.50 |
| 06/12/18 | | To Account #******8766 | Per Court order authorizing Estate to retain 30% of auto auction proceeds | 9999-000 | | 9,001.50 | 52,755.00 |
| 07/03/18 | | To Account #******8766 | Per Second Omnibus Objection, Ex. A (Doc. No. 699) | 9999-000 | | 38,134.00 | 14,621.00 |
| 07/09/18 | 371 | Frank Charles Piazza | Court approved motion to distribute 70% or $955.50 to claimant on 7/9/2018 (Doc. No. 735) | 4210-000 | | 955.50 | 13,665.50 |
| 07/31/18 | 372 | Law Offices of Michael S. Askenaizer, PLLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2018 FOR CASE #17-10184, Trustee Bond Term: 8/1/2018 to 8/1/2019 | 2300-000 | | 67.91 | 13,597.59 |
| 08/16/18 | 373 | Brett Martin | Per Court approval (8/10/18 - Doc. No. 751) of Motion to approve compromise (Doc. No. 736) | 4210-000 | | 350.00 | 13,247.59 |
| 08/16/18 | | To Account #******8766 | Estate's portion of Auction proceeds | 9999-000 | | 13,247.59 | 0.00 |
| 10/11/18 | 361 | Greg Tandy/Dalton Flannery | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). Stopped: check issued on 06/12/2018 | 4210-005 | | -1,844.50 | 1,844.50 |
| 10/11/18 | 362 | Joe Robinson Mathis | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). Stopped: check issued on 06/12/2018 | 4210-005 | | -266.00 | 2,110.50 |

| | | | Page Subtotals: | | $0.00 | $75,291.00 | |

# Form 2

Exhibit 9

Page: 27

## Cash Receipts And Disbursements Record

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8768 AutoAuction$-BTSF Hold |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/18 | 364 | John E. Ewell | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727). Stopped: check issued on 06/12/2018 | 4210-005 | | -28.00 | 2,138.50 |
| 10/11/18 | 374 | Clerk, United States Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | | | 2,138.50 | 0.00 |
| | | John E. Ewell | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727).  $28.00 | 4210-001 | | | |
| | | Joe Robinson Mathis | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727).  $266.00 | 4210-001 | | | |
| | | Greg Tandy/Dalton Flannery | 6/12/18 payment made per approval of surcharge motion (Doc No 698 & 727).  $1,844.50 | 4210-001 | | | |
| 10/15/18 | {18} | Town of Bedford | Settlement payment per AP | 1249-000 | 24,000.00 | | 24,000.00 |
| 10/17/18 | | To Account #******8766 | Town of Bedford Settlement - Secretarial error; funds deposited into wrong checking account. | 9999-000 | | 24,000.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 208,223.30 | 208,223.30 | $0.00 |
| | Less: Bank Transfers/CDs | | | 0.00 | 138,317.79 | |
| | Subtotal | | | 208,223.30 | 69,905.51 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $208,223.30 | $69,905.51 | |

## Form 2

Exhibit 9

Page: 28

### Cash Receipts And Disbursements Record

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******8769 GoldRidge Collateral-Hold |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/02/17 | | From Account #******8766 | Per Court order dated 9/29/17 (Doc. No. 542) to be held until further Court Order | 9999-000 | 17,600.00 | | 17,600.00 |
| 04/10/18 | | To Account #******8766 | Per Court order dated 4/6/18 (Doc. No. 49) - $50,000 to be paid to Gold Ridge | 9999-000 | | 17,600.00 | 0.00 |

|  | | | | |  |  |  |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 17,600.00 | 17,600.00 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 17,600.00 | 17,600.00 | |
| | | Subtotal | | | 0.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 29

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/11/19 | | Transfer from 4083 to 7337 | Transfer from 4083 to 7337 | 9999-000 | 101,972.37 | | 101,972.37 |
| 09/24/19 | {18} | Stephan Condodemetraky | Payment (interest only) on settlement | 1249-000 | 318.75 | | 102,291.12 |
| 10/21/19 | {18} | Stephan Condodemetraky | Settlement payment - interest only per agreement. | 1249-000 | 318.75 | | 102,609.87 |
| 11/21/19 | {18} | Stephan Condodemetraky | Partial payment on account. | 1249-000 | 318.75 | | 102,928.62 |
| 12/30/19 | {18} | Stephan Condodemetraky | On account - November payment | 1249-000 | 1,872.40 | | 104,801.02 |
| 01/06/20 | {18} | Stephan Condodemetraky | On account per settlement | 1249-000 | 782.50 | | 105,583.52 |
| 01/06/20 | {18} | Stephan Condodemetraky | On account per settlement | 1249-000 | 2,191.50 | | 107,775.02 |
| 01/29/20 | {18} | Stephan Condodemetraky | Per settlement | 1249-000 | 2,191.50 | | 109,966.52 |
| 02/24/20 | {18} | Stephan Condodmetraky | Payment on account per settlement | 1249-000 | 2,192.50 | | 112,159.02 |
| 03/18/20 | {20} | United States Treasury | Refund - non compensible - tax paid by estate | 1224-002 | 10,719.07 | | 122,878.09 |
| 03/24/20 | {18} | Stephan Condodemetraky | Per settlement | 1249-000 | 2,192.50 | | 125,070.59 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 97.18 | 124,973.41 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 199.75 | 124,773.66 |
| 05/02/20 | {18} | Stephan Condodemetraky | Per settlement | 1249-000 | 2,192.50 | | 126,966.16 |
| 05/29/20 | {18} | Stephan Condodemetraky | Per settlement | 1249-000 | 2,193.00 | | 129,159.16 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 196.05 | 128,963.11 |
| 06/30/20 | {18} | Stephan Condodemetracky | Per Settlement | 1249-000 | 2,193.00 | | 131,156.11 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 219.86 | 130,936.25 |
| 07/31/20 | {18} | Stephan Condodematracky | Per settlement | 1249-000 | 2,193.00 | | 133,129.25 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 216.25 | 132,913.00 |
| 08/05/20 | 10173 | Law Offices of Michael S. Askenaizer, PLLC | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/05/2020 FOR CASE #17-10184, Trustee Bond Term: 8/1/20 to 8/1/21; Bond # 016227841 | 2300-000 | | 88.27 | 132,824.73 |
| 08/31/20 | {18} | Stephan Condodemetracky | Per settlement | 1249-000 | 2,193.00 | | 135,017.73 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 205.25 | 134,812.48 |
| 09/30/20 | {18} | Stephen Condodemetracky | Per Settlement | 1249-000 | 2,193.00 | | 137,005.48 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 229.63 | 136,775.85 |
| 10/30/20 | {18} | Stephen Condodemetracky | Per Settlement | 1249-000 | 2,193.00 | | 138,968.85 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 218.61 | 138,750.24 |
| 11/30/20 | {18} | Stephan Condodemetraky | On account per settlement | 1249-000 | 2,193.00 | | 140,943.24 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 214.37 | 140,728.87 |
| 12/30/20 | {18} | Stephan Condodemetracky | On account per settlement | 1249-000 | 2,193.00 | | 142,921.87 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 247.33 | 142,674.54 |

Page Subtotals: $144,807.09  $2,132.55

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 17-10184 |
| **Case Name:** | Aftokinito Rally, Inc. |
| **Taxpayer ID #:** | **-***9473 |
| **For Period Ending:** | 12/12/2023 |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 221.02 | 142,453.52 |
| 02/01/21 | {18} | Stephen Condodemetraky | On account per settlement | 1249-000 | 2,193.00 | | 144,646.52 |
| 02/26/21 | {18} | Stephan Condodemetraky | Per settlement | 1249-000 | 2,193.00 | | 146,839.52 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 216.02 | 146,623.50 |
| 03/31/21 | {18} | Stephan Condodemetraky | Per Settlement | 1249-000 | 2,193.00 | | 148,816.50 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 258.49 | 148,558.01 |
| 04/19/21 | 10174 | Duane A. D'Agnese & Company, P.A. | Court approved Fourth Interim Application for Fees | 3410-000 | | 2,062.50 | 146,495.51 |
| 04/19/21 | 10175 | Ford, McDonald, McPartlin & Borden, P.A. | Court approved 7th interim application for fees and costs | 3210-000 | | 18,726.50 | 127,769.01 |
| 04/19/21 | 10176 | Ford, McDonald, McPartlin & Borden, P.A. | Court approved 7th interim application for fees and costs | 3220-000 | | 1,220.61 | 126,548.40 |
| 04/30/21 | {18} | Stephan Condodemetraky | Per Settlement | 1249-000 | 2,193.00 | | 128,741.40 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 229.35 | 128,512.05 |
| 05/28/21 | {18} | Stephan Condodematracky | Per Settlement | 1249-000 | 2,193.00 | | 130,705.05 |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 192.23 | 130,512.82 |
| 06/30/21 | {18} | Stephan Condodematracky | Per Settlement | 1249-000 | 2,192.00 | | 132,704.82 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 230.09 | 132,474.73 |
| 07/30/21 | {18} | Stephan Condodemetraky | Per Settlement - WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 134,667.73 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 212.32 | 134,455.41 |
| 08/11/21 | 10177 | Michael S. Askenaizer. Esq. | Bond #016227841; Term 8/1/2021 to 8/1/2022 | 2300-000 | | 61.73 | 134,393.68 |
| 08/30/21 | {18} | Stephan Condodemetraky | Per Settlement - WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 136,586.68 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 229.91 | 136,356.77 |
| 09/30/21 | {18} | Stephan Condodemetraky | Per Settlement - WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 138,549.77 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 218.54 | 138,331.23 |
| 10/20/21 | 10178 | Michael S. Askenaizer | Combined trustee compensation & expense dividend payments. | | | 13,719.85 | 124,611.38 |
| | | Michael S. Askenaizer | Claims Distribution 1st interim - Thu, 08-12-2021 $1,719.85 | 2200-000 | | | |
| | | Michael S. Askenaizer | Claims Distribution 1st interim - Thu, 08-12-2021 $12,000.00 | 2100-000 | | | |
| 10/20/21 | 10179 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $278.26; Claim # ; Filed: $0.00 Voided on 11/04/2021 | 5300-004 | | 278.26 | 124,333.12 |

| | Page Subtotals: | $19,736.00 | $38,077.42 |
|---|---|---|---|

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 31

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10180 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $65.08; Claim # ; Filed: $0.00 Voided on 11/04/2021 | 5300-004 | | 65.08 | 124,268.04 |
| 10/20/21 | 10181 | Kenneth J. Leary | Distribution payment - Dividend paid at 92.35% of $4,488.00; Claim # 68; Filed: $4,488.00 | 5300-000 | | 4,144.66 | 120,123.38 |
| 10/20/21 | 10182 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $65.08; Claim # ; Filed: $0.00 Voided on 11/04/2021 | 5800-004 | | 65.08 | 120,058.30 |
| 10/20/21 | 10183 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $278.26; Claim # ; Filed: $0.00 Voided on 11/04/2021 | 5800-004 | | 278.26 | 119,780.04 |
| 10/20/21 | 10184 | Anthem Blue Cross & Blue Shield | Distribution payment - Dividend paid at 100.00% of $8,038.35; Claim # 157; Filed: $8,038.35 | 5800-000 | | 8,038.35 | 111,741.69 |
| 10/20/21 | 10185 | State of NH, Department of Employment Security | Distribution payment - Dividend paid at 100.00% of $536.79; Claim # 160; Filed: $536.79 | 5800-000 | | 536.79 | 111,204.90 |
| 10/20/21 | 10186 | Kevin Brassard | Distribution payment - Dividend paid at 100.00% of $500.00; Claim # 204; Filed: $500.00 | 5800-000 | | 500.00 | 110,704.90 |
| 10/20/21 | 10187 | New Hampshire Department of | Distribution payment - Dividend paid at 100.00% of $5,915.74; Claim # 332P-2; Filed: $5,915.74 | 5800-000 | | 5,915.74 | 104,789.16 |
| 10/20/21 | 10188 | Internal Revenue Service | Distribution payment - Dividend paid at 2.44% of $4,656.44; Claim # 1P-2; Filed: $4,656.44 | 7100-000 | | 113.40 | 104,675.76 |
| 10/20/21 | 10189 | Lakoma, Frederick | Distribution payment - Dividend paid at 2.44% of $3,688.75; Claim # 2; Filed: $3,688.75 | 7100-000 | | 89.83 | 104,585.93 |
| 10/20/21 | 10190 | Wayne Rowe | Distribution payment - Dividend paid at 2.44% of $46,283.57; Claim # 3; Filed: $46,283.57 | 7100-000 | | 1,127.12 | 103,458.81 |
| 10/20/21 | 10191 | Dangelo, Philip | Distribution payment - Dividend paid at 2.44% of $2,714.00; Claim # 4; Filed: $2,714.00 Stopped on 01/19/2022 | 7100-005 | | 66.09 | 103,392.72 |
| 10/20/21 | 10192 | Hussam Eassa | Distribution payment - Dividend paid at 2.44% of $14,995.00; Claim # 5; Filed: $14,995.00 | 7100-000 | | 365.17 | 103,027.55 |
| 10/20/21 | 10193 | Larry Trahan | Distribution payment - Dividend paid at 2.44% of $8,825.00; Claim # 6; Filed: $8,825.00 | 7100-000 | | 214.91 | 102,812.64 |
| 10/20/21 | 10194 | Lee A. Day | Distribution payment - Dividend paid at 2.44% of $17,000.00; Claim # 7U; Filed: $17,000.00 | 7100-000 | | 413.99 | 102,398.65 |
| 10/20/21 | 10195 | Ducharme Resolutions, PLLC | Distribution payment - Dividend paid at 2.43% of $831.25; Claim # 8; Filed: $831.25 | 7100-000 | | 20.24 | 102,378.41 |
| 10/20/21 | 10196 | J. David Baldinelli | Distribution payment - Dividend paid at 2.44% of $6,231.00; Claim # 9; Filed: $6,231.00 | 7100-000 | | 151.74 | 102,226.67 |
| 10/20/21 | 10197 | Boudreau, Eugene | Distribution payment - Dividend paid at 2.44% of $6,000.00; Claim # 10; Filed: $6,000.00 Stopped on 01/19/2022 | 7100-005 | | 146.12 | 102,080.55 |

Page Subtotals:     $0.00     $22,252.57

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 32

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 17-10184 | **Trustee Name:** | Michael S. Askenaizer (490100) | | |
| **Case Name:** | Aftokinito Rally, Inc. | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***9473 | **Account #:** | ******7337 Checking Account - Ch 7 | | |
| **For Period Ending:** | 12/12/2023 | **Blanket Bond (per case limit):** | $40,000,000.00 | | |
| | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10198 | Joe Robinson Mathis | Distribution payment - Dividend paid at 2.44% of $49,734.00; Claim # 11 -2; Filed: $49,734.00 Stopped on 01/19/2022 | 7100-005 | | 1,211.15 | 100,869.40 |
| 10/20/21 | 10199 | Armand Ian Lucas | Distribution payment - Dividend paid at 2.44% of $4,733.38; Claim # 12 -2; Filed: $4,733.38 | 7100-000 | | 115.27 | 100,754.13 |
| 10/20/21 | 10200 | Amy Sletten | Distribution payment - Dividend paid at 2.44% of $3,211.96; Claim # 13 -2; Filed: $3,211.96 | 7100-000 | | 78.22 | 100,675.91 |
| 10/20/21 | 10201 | Michael E. Kelly | Distribution payment - Dividend paid at 2.44% of $24,150.00; Claim # 14; Filed: $24,150.00 Voided on 01/13/2022 | 7100-004 | | 588.11 | 100,087.80 |
| 10/20/21 | 10202 | Pierce, William | Distribution payment - Dividend paid at 2.44% of $6,983.95; Claim # 15; Filed: $6,983.95 | 7100-000 | | 170.08 | 99,917.72 |
| 10/20/21 | 10203 | Patrick M. Sacrey | Distribution payment - Dividend paid at 2.44% of $3,436.20; Claim # 16; Filed: $3,436.20 | 7100-000 | | 83.68 | 99,834.04 |
| 10/20/21 | 10204 | Richard Pesature | Distribution payment - Dividend paid at 2.44% of $9,000.00; Claim # 17; Filed: $9,000.00 Stopped on 01/19/2022 | 7100-005 | | 219.17 | 99,614.87 |
| 10/20/21 | 10205 | Fredrick J. Bramante, Jr. | Distribution payment - Dividend paid at 2.44% of $3,499.50; Claim # 18; Filed: $144,000.00 | 7100-000 | | 85.22 | 99,529.65 |
| 10/20/21 | 10206 | William Norton | Distribution payment - Dividend paid at 2.44% of $12,583.00; Claim # 19; Filed: $12,583.00 | 7100-000 | | 306.43 | 99,223.22 |
| 10/20/21 | 10207 | Steven Landry | Distribution payment - Dividend paid at 2.44% of $8,297.02; Claim # 20; Filed: $8,297.02 | 7100-000 | | 202.05 | 99,021.17 |
| 10/20/21 | 10208 | George & Shari Bansfield | Distribution payment - Dividend paid at 2.44% of $3,000.00; Claim # 21; Filed: $3,000.00 | 7100-000 | | 73.06 | 98,948.11 |
| 10/20/21 | 10209 | Grenier, Maurice | Distribution payment - Dividend paid at 2.44% of $5,000.00; Claim # 23; Filed: $5,000.00 Stopped on 01/19/2022 | 7100-005 | | 121.76 | 98,826.35 |
| 10/20/21 | 10210 | Barbara E. Saxon Morgan | Distribution payment - Dividend paid at 2.44% of $10,000.00; Claim # 25; Filed: $10,000.00 | 7100-000 | | 243.53 | 98,582.82 |
| 10/20/21 | 10211 | Robert Stamps | Distribution payment - Dividend paid at 2.44% of $6,878.13; Claim # 26; Filed: $6,878.13 | 7100-000 | | 167.50 | 98,415.32 |
| 10/20/21 | 10212 | Dolan, Kathleen | Distribution payment - Dividend paid at 2.44% of $26,659.50; Claim # 27U; Filed: $46,384.50 | 7100-000 | | 649.23 | 97,766.09 |
| 10/20/21 | 10213 | Jeffrey S. Maniff | Distribution payment - Dividend paid at 2.44% of $60,000.00; Claim # 28; Filed: $60,000.00 | 7100-000 | | 1,461.15 | 96,304.94 |
| 10/20/21 | 10214 | Wesley W. Ridlon | Distribution payment - Dividend paid at 2.44% of $7,854.30; Claim # 29; Filed: $7,854.30 | 7100-000 | | 191.27 | 96,113.67 |
| 10/20/21 | 10215 | Zoghopolous, Tyrus | Distribution payment - Dividend paid at 2.44% of $3,500.00; Claim # 30; Filed: $3,500.00 | 7100-000 | | 85.23 | 96,028.44 |
| 10/20/21 | 10216 | Michael DeSpencer | Distribution payment - Dividend paid at 2.44% of $5,500.00; Claim # 31; Filed: $5,500.00 | 7100-000 | | 133.94 | 95,894.50 |

| | | | Page Subtotals: | $0.00 | $6,186.05 | |
|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10/1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 33

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10217 | Greg Tandy/Dalton Flannery | Distribution payment - Dividend paid at 2.44% of $36,005.50; Claim # 33U; Filed: $58,155.50 Stopped on 01/19/2022 | 7100-005 | | 876.83 | 95,017.67 |
| 10/20/21 | 10218 | William Ryan | Distribution payment - Dividend paid at 2.44% of $5,000.00; Claim # 36; Filed: $5,000.00 | 7100-000 | | 121.76 | 94,895.91 |
| 10/20/21 | 10219 | Christian Scott | Distribution payment - Dividend paid at 2.44% of $8,408.00; Claim # 37; Filed: $8,408.00 | 7100-000 | | 204.76 | 94,691.15 |
| 10/20/21 | 10220 | Rawley, John | Distribution payment - Dividend paid at 2.44% of $19,518.58; Claim # 38U; Filed: $39,469.50 | 7100-000 | | 475.33 | 94,215.82 |
| 10/20/21 | 10221 | Joseph & Dawn Mastromarino | Distribution payment - Dividend paid at 2.44% of $4,900.60; Claim # 39; Filed: $4,900.60 | 7100-000 | | 119.34 | 94,096.48 |
| 10/20/21 | 10222 | Charles G Dehney | Distribution payment - Dividend paid at 2.44% of $9,314.50; Claim # 40; Filed: $9,314.50 | 7100-000 | | 226.83 | 93,869.65 |
| 10/20/21 | 10223 | Michael Rizzo | Distribution payment - Dividend paid at 2.44% of $6,574.82; Claim # 41; Filed: $6,574.82 | 7100-000 | | 160.11 | 93,709.54 |
| 10/20/21 | 10224 | Eduardo Ramirez | Distribution payment - Dividend paid at 2.44% of $6,599.00; Claim # 42; Filed: $6,599.00 | 7100-000 | | 160.70 | 93,548.84 |
| 10/20/21 | 10225 | Joseph Griffiths | Distribution payment - Dividend paid at 2.44% of $75,000.00; Claim # 43; Filed: $75,000.00 Stopped on 12/02/2021 | 7100-005 | | 1,826.44 | 91,722.40 |
| 10/20/21 | 10226 | Paul M. Erickson & Christine I. Erickson | Distribution payment - Dividend paid at 2.44% of $43,150.00; Claim # 44; Filed: $43,150.00 | 7100-000 | | 1,050.81 | 90,671.59 |
| 10/20/21 | 10227 | Denise M. Nealon | Distribution payment - Dividend paid at 2.44% of $8,530.00; Claim # 47; Filed: $8,530.00 | 7100-000 | | 207.73 | 90,463.86 |
| 10/20/21 | 10228 | Wayne H. Johnson and/or | Distribution payment - Dividend paid at 2.44% of $10,000.00; Claim # 48; Filed: $10,000.00 | 7100-000 | | 243.53 | 90,220.33 |
| 10/20/21 | 10229 | Estate of John "Jack" Kelliher | Distribution payment - Dividend paid at 2.44% of $29,194.00; Claim # 49; Filed: $29,194.00 | 7100-000 | | 710.95 | 89,509.38 |
| 10/20/21 | 10230 | Timothy Kalil | Distribution payment - Dividend paid at 2.44% of $7,619.00; Claim # 52; Filed: $8,900.00 Stopped on 01/19/2022 | 7100-005 | | 185.54 | 89,323.84 |
| 10/20/21 | 10231 | Daniel J. Duhigg | Distribution payment - Dividend paid at 2.44% of $6,500.00; Claim # 53; Filed: $6,500.00 | 7100-000 | | 158.29 | 89,165.55 |
| 10/20/21 | 10232 | Herbert H. Fuller | Distribution payment - Dividend paid at 2.44% of $3,900.00; Claim # 55 -2; Filed: $3,900.00 | 7100-000 | | 94.98 | 89,070.57 |
| 10/20/21 | 10233 | David Angelini | Distribution payment - Dividend paid at 2.44% of $16,500.00; Claim # 56; Filed: $16,500.00 | 7100-000 | | 401.82 | 88,668.75 |
| 10/20/21 | 10234 | Robert J. Scardina | Distribution payment - Dividend paid at 2.44% of $15,000.00; Claim # 57; Filed: $15,000.00 | 7100-000 | | 365.29 | 88,303.46 |
| 10/20/21 | 10235 | Dave A. Burrows | Distribution payment - Dividend paid at 2.44% of $10,000.00; Claim # 58; Filed: $10,000.00 | 7100-000 | | 243.53 | 88,059.93 |

Page Subtotals:  $0.00  $7,834.57

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 34

| | |
|---|---|
| **Case No.:** | 17-10184 |
| **Case Name:** | Aftokinito Rally, Inc. |
| **Taxpayer ID #:** | **-***9473 |
| **For Period Ending:** | 12/12/2023 |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10236 | Pickles, John | Distribution payment - Dividend paid at 2.44% of $8,000.00; Claim # 59; Filed: $8,000.00 | 7100-000 | | 194.82 | 87,865.11 |
| 10/20/21 | 10237 | John D. Provasoli Jr. | Distribution payment - Dividend paid at 2.44% of $4,750.00; Claim # 61; Filed: $4,750.00 | 7100-000 | | 115.67 | 87,749.44 |
| 10/20/21 | 10238 | Kenneth J. Papa | Distribution payment - Dividend paid at 2.44% of $31,210.80; Claim # 63; Filed: $34,924.30 | 7100-000 | | 760.06 | 86,989.38 |
| 10/20/21 | 10239 | Zurab Asatashvili | Distribution payment - Dividend paid at 2.44% of $6,001.25; Claim # 65; Filed: $6,001.25 | 7100-000 | | 146.15 | 86,843.23 |
| 10/20/21 | 10240 | David L. Perry, Jr. | Distribution payment - Dividend paid at 2.44% of $2,884.50; Claim # 66U; Filed: $2,884.50 | 7100-000 | | 70.25 | 86,772.98 |
| 10/20/21 | 10241 | Timothy Hooper | Distribution payment - Dividend paid at 2.44% of $7,280.00; Claim # 69; Filed: $7,280.00 Stopped on 01/19/2022 | 7100-005 | | 177.29 | 86,595.69 |
| 10/20/21 | 10242 | Robert Banks | Distribution payment - Dividend paid at 2.44% of $3,784.00; Claim # 70; Filed: $3,784.00 Stopped on 01/19/2022 | 7100-005 | | 92.15 | 86,503.54 |
| 10/20/21 | 10243 | Michael Drinan | Distribution payment - Dividend paid at 2.44% of $12,450.00; Claim # 73; Filed: $12,450.00 | 7100-000 | | 303.19 | 86,200.35 |
| 10/20/21 | 10244 | Brett Martin | Distribution payment - Dividend paid at 2.44% of $6,650.00; Claim # 74; Filed: $6,650.00 | 7100-000 | | 161.94 | 86,038.41 |
| 10/20/21 | 10245 | Terry L. Wilder | Distribution payment - Dividend paid at 2.44% of $10,000.00; Claim # 75; Filed: $10,000.00 | 7100-000 | | 243.53 | 85,794.88 |
| 10/20/21 | 10246 | Paulette Tancrede | Distribution payment - Dividend paid at 2.44% of $5,000.00; Claim # 77; Filed: $5,000.00 | 7100-000 | | 121.76 | 85,673.12 |
| 10/20/21 | 10247 | Peter M. Thomson | Distribution payment - Dividend paid at 2.44% of $16,000.00; Claim # 78; Filed: $16,000.00 | 7100-000 | | 389.64 | 85,283.48 |
| 10/20/21 | 10248 | William J. Kenney, Jr. | Distribution payment - Dividend paid at 2.44% of $8,018.25; Claim # 79; Filed: $8,018.25 | 7100-000 | | 195.27 | 85,088.21 |
| 10/20/21 | 10249 | James J. Duffy | Distribution payment - Dividend paid at 2.44% of $2,000.00; Claim # 80; Filed: $2,000.00 | 7100-000 | | 48.71 | 85,039.50 |
| 10/20/21 | 10250 | Joseph P. Labrie | Distribution payment - Dividend paid at 2.44% of $9,295.75; Claim # 82; Filed: $9,295.75 | 7100-000 | | 226.39 | 84,813.11 |
| 10/20/21 | 10251 | John & Brenda Paradise | Distribution payment - Dividend paid at 2.44% of $2,654.50; Claim # 83; Filed: $2,654.50 Stopped on 01/19/2022 | 7100-005 | | 64.64 | 84,748.47 |
| 10/20/21 | 10252 | John & Brenda Paradise | Distribution payment - Dividend paid at 2.44% of $12,000.00; Claim # 84; Filed: $12,000.00 Stopped on 01/19/2022 | 7100-005 | | 292.23 | 84,456.24 |
| 10/20/21 | 10253 | John & Brenda Paradise | Distribution payment - Dividend paid at 2.44% of $17,500.00; Claim # 85; Filed: $17,500.00 Stopped on 01/19/2022 | 7100-005 | | 426.17 | 84,030.07 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $4,029.86 |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 35

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10254 | Ron Marchand | Distribution payment - Dividend paid at 2.44% of $3,500.00; Claim # 88; Filed: $3,500.00 | 7100-000 | | 85.23 | 83,944.84 |
| 10/20/21 | 10255 | Vincent C. Cerasuolo | Distribution payment - Dividend paid at 2.44% of $5,156.25; Claim # 90; Filed: $5,156.25 | 7100-000 | | 125.57 | 83,819.27 |
| 10/20/21 | 10256 | Estate of Spencer Wayne Kingsland | Distribution payment - Dividend paid at 2.44% of $8,899.00; Claim # 91; Filed: $8,899.00 | 7100-000 | | 216.71 | 83,602.56 |
| 10/20/21 | 10257 | Andrew Grant | Distribution payment - Dividend paid at 2.43% of $803.33; Claim # 93; Filed: $803.33 | 7100-000 | | 19.56 | 83,583.00 |
| 10/20/21 | 10258 | Martha Skelton-Borsh | Distribution payment - Dividend paid at 2.44% of $7,000.00; Claim # 94; Filed: $7,000.00 | 7100-000 | | 170.47 | 83,412.53 |
| 10/20/21 | 10259 | Joan Sherburne-Braun | Distribution payment - Dividend paid at 2.44% of $7,000.00; Claim # 95; Filed: $7,000.00 | 7100-000 | | 170.47 | 83,242.06 |
| 10/20/21 | 10260 | Melancy White | Distribution payment - Dividend paid at 2.44% of $3,920.00; Claim # 97; Filed: $3,920.00 | 7100-000 | | 95.46 | 83,146.60 |
| 10/20/21 | 10261 | Charles Buhrman | Distribution payment - Dividend paid at 2.44% of $2,569.50; Claim # 98U; Filed: $2,569.50 | 7100-000 | | 62.57 | 83,084.03 |
| 10/20/21 | 10262 | Christopher Capezzuto | Distribution payment - Dividend paid at 2.44% of $13,995.00; Claim # 99; Filed: $13,995.00 | 7100-000 | | 340.81 | 82,743.22 |
| 10/20/21 | 10263 | John W. Edney | Distribution payment - Dividend paid at 2.44% of $9,190.76; Claim # 101; Filed: $9,190.76 | 7100-000 | | 223.82 | 82,519.40 |
| 10/20/21 | 10264 | Gerard A. Plante | Distribution payment - Dividend paid at 2.44% of $3,932.00; Claim # 102U; Filed: $4,794.50 | 7100-000 | | 95.75 | 82,423.65 |
| 10/20/21 | 10265 | Donna McDermot | Distribution payment - Dividend paid at 2.44% of $24,000.00; Claim # 104; Filed: $24,000.00 | 7100-000 | | 584.46 | 81,839.19 |
| 10/20/21 | 10266 | Alison Smith | Distribution payment - Dividend paid at 2.44% of $4,114.87; Claim # 106; Filed: $4,114.87 Stopped on 01/19/2022 | 7100-005 | | 100.21 | 81,738.98 |
| 10/20/21 | 10267 | Martin J.D. Bygrave | Distribution payment - Dividend paid at 2.44% of $19,426.25; Claim # 107; Filed: $19,426.25 | 7100-000 | | 473.08 | 81,265.90 |
| 10/20/21 | 10268 | Daniel Greenhill | Distribution payment - Dividend paid at 2.44% of $7,000.00; Claim # 108; Filed: $7,000.00 | 7100-000 | | 170.47 | 81,095.43 |
| 10/20/21 | 10269 | Woodrow and Liliana Medina | Distribution payment - Dividend paid at 2.44% of $8,000.00; Claim # 109; Filed: $8,000.00 | 7100-000 | | 194.82 | 80,900.61 |
| 10/20/21 | 10270 | Richard A. Fitz | Distribution payment - Dividend paid at 2.44% of $14,392.45; Claim # 110 -2; Filed: $14,392.45 | 7100-000 | | 350.49 | 80,550.12 |
| 10/20/21 | 10271 | Ronald Simeoni | Distribution payment - Dividend paid at 2.44% of $7,007.75; Claim # 111; Filed: $7,007.75 | 7100-000 | | 170.66 | 80,379.46 |
| 10/20/21 | 10272 | Dr. Mark Sofia | Distribution payment - Dividend paid at 2.44% of $13,175.00; Claim # 115; Filed: $13,175.00 | 7100-000 | | 320.85 | 80,058.61 |

**Page Subtotals:**      $0.00      $3,971.46

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 36

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10273 | Ronald E. Scudder | Distribution payment - Dividend paid at 2.44% of $5,250.00; Claim # 118; Filed: $10,500.00 | 7100-000 | | 127.85 | 79,930.76 |
| 10/20/21 | 10274 | Ronald Dufresne | Distribution payment - Dividend paid at 2.44% of $7,300.00; Claim # 121; Filed: $18,000.00 | 7100-000 | | 177.77 | 79,752.99 |
| 10/20/21 | 10275 | John E. Ewell | Distribution payment - Dividend paid at 2.44% of $2,972.00; Claim # 123U; Filed: $2,972.00 | 7100-000 | | 72.38 | 79,680.61 |
| 10/20/21 | 10276 | Mary B. Frazier | Distribution payment - Dividend paid at 2.44% of $5,599.00; Claim # 124; Filed: $5,599.00 | 7100-000 | | 136.35 | 79,544.26 |
| 10/20/21 | 10277 | Sharon Blakeman | Distribution payment - Dividend paid at 2.44% of $20,985.00; Claim # 125; Filed: $20,985.00 | 7100-000 | | 511.04 | 79,033.22 |
| 10/20/21 | 10278 | John P. Welch | Distribution payment - Dividend paid at 2.44% of $5,099.00; Claim # 132; Filed: $5,099.00 | 7100-000 | | 124.17 | 78,909.05 |
| 10/20/21 | 10279 | Richard Laurin | Distribution payment - Dividend paid at 2.44% of $6,672.00; Claim # 133; Filed: $8,500.00 | 7100-000 | | 162.48 | 78,746.57 |
| 10/20/21 | 10280 | Tamaralynn M. Sirard | Distribution payment - Dividend paid at 2.44% of $2,600.00; Claim # 134; Filed: $2,600.00 | 7100-000 | | 63.32 | 78,683.25 |
| 10/20/21 | 10281 | Guibeault, Ernest | Distribution payment - Dividend paid at 2.44% of $2,376.32; Claim # 135; Filed: $2,376.32 Stopped on 01/19/2022 | 7100-005 | | 57.87 | 78,625.38 |
| 10/20/21 | 10282 | Jeffrey William Majewski | Distribution payment - Dividend paid at 2.44% of $6,000.00; Claim # 136; Filed: $6,000.00 Stopped on 01/19/2022 | 7100-005 | | 146.12 | 78,479.26 |
| 10/20/21 | 10283 | Jody T. Smith | Distribution payment - Dividend paid at 2.44% of $9,999.00; Claim # 137; Filed: $9,999.00 | 7100-000 | | 243.50 | 78,235.76 |
| 10/20/21 | 10284 | John Gallagher | Distribution payment - Dividend paid at 2.44% of $15,000.00; Claim # 138; Filed: $15,000.00 | 7100-000 | | 365.29 | 77,870.47 |
| 10/20/21 | 10285 | Lynne Fenoff | Distribution payment - Dividend paid at 2.44% of $939.50; Claim # 139U; Filed: $939.50 | 7100-000 | | 22.88 | 77,847.59 |
| 10/20/21 | 10286 | William Smith | Distribution payment - Dividend paid at 2.44% of $4,900.00; Claim # 140; Filed: $4,900.00 Stopped on 01/19/2022 | 7100-005 | | 119.33 | 77,728.26 |
| 10/20/21 | 10287 | Robert J. Lacroix | Distribution payment - Dividend paid at 2.44% of $4,180.00; Claim # 141; Filed: $4,180.00 | 7100-000 | | 101.79 | 77,626.47 |
| 10/20/21 | 10288 | Michael G. Lehan | Distribution payment - Dividend paid at 2.44% of $3,819.50; Claim # 142U; Filed: $3,819.50 | 7100-000 | | 93.01 | 77,533.46 |
| 10/20/21 | 10289 | Diane R. Riley | Distribution payment - Dividend paid at 2.44% of $1,692.00; Claim # 145; Filed: $2,000.00 | 7100-000 | | 41.20 | 77,492.26 |
| 10/20/21 | 10290 | Dan Schlesinger | Distribution payment - Dividend paid at 2.44% of $6,000.00; Claim # 146; Filed: $6,000.00 | 7100-000 | | 146.12 | 77,346.14 |
| 10/20/21 | 10291 | Fairpoint Communications | Distribution payment - Dividend paid at 2.44% of $58.23; Claim # 147; Filed: $58.23 Voided on 11/09/2021 | 7100-004 | | 1.42 | 77,344.72 |

| | | | | Page Subtotals: | $0.00 | $2,713.89 | |

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 37

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10292 | Carla E. Kane | Distribution payment - Dividend paid at 2.44% of $24,000.00; Claim # 148; Filed: $24,000.00 | 7100-000 | | 584.46 | 76,760.26 |
| 10/20/21 | 10293 | Alfred T. Corey, III | Distribution payment - Dividend paid at 2.44% of $9,500.00; Claim # 149; Filed: $9,500.00 | 7100-000 | | 231.35 | 76,528.91 |
| 10/20/21 | 10294 | Martin Goldstein | Distribution payment - Dividend paid at 2.44% of $4,500.00; Claim # 150; Filed: $4,500.00 | 7100-000 | | 109.59 | 76,419.32 |
| 10/20/21 | 10295 | Sandra Lee Zimmerman | Distribution payment - Dividend paid at 2.44% of $3,525.00; Claim # 151; Filed: $3,525.00 | 7100-000 | | 85.84 | 76,333.48 |
| 10/20/21 | 10296 | Garrett G. Hollands | Distribution payment - Dividend paid at 2.44% of $4,083.75; Claim # 152 -2; Filed: $4,083.75 Stopped on 01/19/2022 | 7100-005 | | 99.45 | 76,234.03 |
| 10/20/21 | 10297 | James F. Whitaker | Distribution payment - Dividend paid at 2.44% of $800.00; Claim # 153; Filed: $800.00 | 7100-000 | | 19.48 | 76,214.55 |
| 10/20/21 | 10298 | James F. Whitaker | Distribution payment - Dividend paid at 2.44% of $800.00; Claim # 154; Filed: $800.00 | 7100-000 | | 19.48 | 76,195.07 |
| 10/20/21 | 10299 | James F. Whitaker | Distribution payment - Dividend paid at 2.44% of $900.00; Claim # 155; Filed: $900.00 | 7100-000 | | 21.92 | 76,173.15 |
| 10/20/21 | 10300 | A. Paul Tole, Jr. | Distribution payment - Dividend paid at 2.44% of $7,953.58; Claim # 156; Filed: $7,953.58 | 7100-000 | | 193.69 | 75,979.46 |
| 10/20/21 | 10301 | Michael J. Mulligan | Distribution payment - Dividend paid at 2.44% of $8,400.00; Claim # 158; Filed: $8,400.00 | 7100-000 | | 204.56 | 75,774.90 |
| 10/20/21 | 10302 | Pamela H. Pitre | Distribution payment - Dividend paid at 2.44% of $6,500.00; Claim # 159; Filed: $6,500.00 | 7100-000 | | 158.29 | 75,616.61 |
| 10/20/21 | 10303 | Matthew Smith | Distribution payment - Dividend paid at 2.44% of $28,000.00; Claim # 161; Filed: $28,000.00 | 7100-000 | | 681.87 | 74,934.74 |
| 10/20/21 | 10304 | Nancy Cronin | Distribution payment - Dividend paid at 2.44% of $3,092.75; Claim # 162; Filed: $3,092.75 | 7100-000 | | 75.32 | 74,859.42 |
| 10/20/21 | 10305 | Robert R. Lucas | Distribution payment - Dividend paid at 2.44% of $16,350.00; Claim # 163; Filed: $16,350.00 | 7100-000 | | 398.16 | 74,461.26 |
| 10/20/21 | 10306 | John R. Craig | Distribution payment - Dividend paid at 2.44% of $19,500.00; Claim # 165; Filed: $19,500.00 | 7100-000 | | 474.88 | 73,986.38 |
| 10/20/21 | 10307 | AW Courchesne | Distribution payment - Dividend paid at 2.44% of $7,200.00; Claim # 166; Filed: $14,200.00 | 7100-000 | | 175.34 | 73,811.04 |
| 10/20/21 | 10308 | Shawn MacKinnon | Distribution payment - Dividend paid at 2.44% of $12,711.95; Claim # 167; Filed: $12,711.95 | 7100-000 | | 309.57 | 73,501.47 |
| 10/20/21 | 10309 | Bernie Grimard | Distribution payment - Dividend paid at 2.44% of $12,650.00; Claim # 168; Filed: $12,650.00 | 7100-000 | | 308.06 | 73,193.41 |
| 10/20/21 | 10310 | Donald E. Dickie | Distribution payment - Dividend paid at 2.44% of $3,000.00; Claim # 169; Filed: $3,000.00 | 7100-000 | | 73.06 | 73,120.35 |

| | | | | Page Subtotals: | $0.00 | $4,224.37 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 38

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 17-10184 | **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Case Name:** | Aftokinito Rally, Inc. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***9473 | **Account #:** | ******7337 Checking Account - Ch 7 |
| **For Period Ending:** | 12/12/2023 | **Blanket Bond (per case limit):** | $40,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10311 | Meredith Stanley | Distribution payment - Dividend paid at 2.44% of $8,581.00; Claim # 170; Filed: $8,581.00 | 7100-000 | | 208.97 | 72,911.38 |
| 10/20/21 | 10312 | Brian F. Brady | Distribution payment - Dividend paid at 2.44% of $11,000.00; Claim # 171; Filed: $11,000.00 | 7100-000 | | 267.88 | 72,643.50 |
| 10/20/21 | 10313 | Brian J. Shultz | Distribution payment - Dividend paid at 2.44% of $4,880.00; Claim # 172; Filed: $4,880.00 | 7100-000 | | 118.84 | 72,524.66 |
| 10/20/21 | 10314 | Andreas Bertsche | Distribution payment - Dividend paid at 2.44% of $3,000.00; Claim # 173; Filed: $3,000.00 Stopped on 01/19/2022 | 7100-005 | | 73.06 | 72,451.60 |
| 10/20/21 | 10315 | Justin Ward | Distribution payment - Dividend paid at 2.44% of $10,360.00; Claim # 174; Filed: $10,360.00 | 7100-000 | | 252.29 | 72,199.31 |
| 10/20/21 | 10316 | William E. Reed, II | Distribution payment - Dividend paid at 2.44% of $4,500.00; Claim # 175; Filed: $4,500.00 | 7100-000 | | 109.59 | 72,089.72 |
| 10/20/21 | 10317 | Regis J. Mullaney | Distribution payment - Dividend paid at 2.44% of $7,500.00; Claim # 176; Filed: $7,500.00 Stopped on 01/19/2022 | 7100-005 | | 182.64 | 71,907.08 |
| 10/20/21 | 10318 | Joseph R. LaFrance | Distribution payment - Dividend paid at 2.44% of $7,500.00; Claim # 177; Filed: $7,500.00 | 7100-000 | | 182.64 | 71,724.44 |
| 10/20/21 | 10319 | Gunnar Kangas | Distribution payment - Dividend paid at 2.44% of $1,645.97; Claim # 178; Filed: $1,645.97 | 7100-000 | | 40.08 | 71,684.36 |
| 10/20/21 | 10320 | Brian Jenna | Distribution payment - Dividend paid at 2.44% of $5,086.85; Claim # 179; Filed: $5,086.85 | 7100-000 | | 123.88 | 71,560.48 |
| 10/20/21 | 10321 | Brian McCarthy | Distribution payment - Dividend paid at 2.44% of $5,000.00; Claim # 180; Filed: $5,000.00 | 7100-000 | | 121.76 | 71,438.72 |
| 10/20/21 | 10322 | Thomas Trimarco | Distribution payment - Dividend paid at 2.44% of $12,000.00; Claim # 181; Filed: $12,000.00 | 7100-000 | | 292.23 | 71,146.49 |
| 10/20/21 | 10323 | Mark Letizi | Distribution payment - Dividend paid at 2.44% of $9,942.47; Claim # 182; Filed: $9,942.47 | 7100-000 | | 242.12 | 70,904.37 |
| 10/20/21 | 10324 | Richard A. Fitz | Distribution payment - Dividend paid at 2.44% of $15,233.10; Claim # 183; Filed: $22,500.00 | 7100-000 | | 370.97 | 70,533.40 |
| 10/20/21 | 10325 | Richard A. Fitz | Distribution payment - Dividend paid at 2.44% of $4,004.50; Claim # 184; Filed: $4,500.00 | 7100-000 | | 97.52 | 70,435.88 |
| 10/20/21 | 10326 | Richard A. Fitz | Distribution payment - Dividend paid at 2.44% of $3,777.00; Claim # 185; Filed: $4,500.00 Stopped on 01/19/2022 | 7100-005 | | 91.98 | 70,343.90 |
| 10/20/21 | 10327 | Roger Sheehy | Distribution payment - Dividend paid at 2.44% of $5,851.25; Claim # 186; Filed: $5,851.25 | 7100-000 | | 142.49 | 70,201.41 |
| 10/20/21 | 10328 | John C. Ferrante, Jr. | Distribution payment - Dividend paid at 2.44% of $33,000.00; Claim # 188; Filed: $33,000.00 | 7100-000 | | 803.64 | 69,397.77 |
| 10/20/21 | 10329 | Richard E. Roberts, Sr. | Distribution payment - Dividend paid at 2.44% of $2,952.00; Claim # 189; Filed: $3,700.00 | 7100-000 | | 71.89 | 69,325.88 |

| | Page Subtotals: | $0.00 | $3,794.47 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 39

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10330 | Robert W. Rudolph | Distribution payment - Dividend paid at 2.44% of $4,500.00; Claim # 190; Filed: $4,500.00 | 7100-000 | | 109.59 | 69,216.29 |
| 10/20/21 | 10331 | Andre L. Gagnon | Distribution payment - Dividend paid at 2.44% of $3,714.50; Claim # 193; Filed: $5,000.00 | 7100-000 | | 90.46 | 69,125.83 |
| 10/20/21 | 10332 | David Bradford Hill | Distribution payment - Dividend paid at 2.44% of $4,165.00; Claim # 196; Filed: $4,900.00 | 7100-000 | | 101.43 | 69,024.40 |
| 10/20/21 | 10333 | Paul A. LaForte and Eljay W. LaForte | Distribution payment - Dividend paid at 2.44% of $53,110.50; Claim # 197U; Filed: $123,700.00 | 7100-000 | | 1,293.38 | 67,731.02 |
| 10/20/21 | 10334 | Edward M. Sullivan | Distribution payment - Dividend paid at 2.44% of $3,364.50; Claim # 198; Filed: $5,000.00 | 7100-000 | | 81.93 | 67,649.09 |
| 10/20/21 | 10335 | Larry Zampieri | Distribution payment - Dividend paid at 2.44% of $4,500.00; Claim # 199; Filed: $9,000.00 | 7100-000 | | 109.59 | 67,539.50 |
| 10/20/21 | 10336 | Rainville, Philip R. | Distribution payment - Dividend paid at 2.44% of $13,307.60; Claim # 200 -2; Filed: $13,307.60 | 7100-000 | | 324.07 | 67,215.43 |
| 10/20/21 | 10337 | Zachary Schieffelin | Distribution payment - Dividend paid at 2.44% of $4,570.10; Claim # 201; Filed: $6,500.00 Stopped on 01/19/2022 | 7100-005 | | 111.29 | 67,104.14 |
| 10/20/21 | 10338 | Travis Klein | Distribution payment - Dividend paid at 2.44% of $3,509.50; Claim # 202U; Filed: $4,334.50 | 7100-000 | | 85.47 | 67,018.67 |
| 10/20/21 | 10339 | Morris K. Cleveland | Distribution payment - Dividend paid at 2.44% of $3,070.10; Claim # 205; Filed: $3,070.10 | 7100-000 | | 74.76 | 66,943.91 |
| 10/20/21 | 10340 | Nomad Weber | Distribution payment - Dividend paid at 2.44% of $2,242.00; Claim # 208; Filed: $3,000.00 | 7100-000 | | 54.60 | 66,889.31 |
| 10/20/21 | 10341 | Kenneth M. Johnson | Distribution payment - Dividend paid at 2.44% of $11,398.80; Claim # 209; Filed: $17,500.00 | 7100-000 | | 277.59 | 66,611.72 |
| 10/20/21 | 10342 | Peter G. Brown, Jr. | Distribution payment - Dividend paid at 2.44% of $1,780.00; Claim # 210U; Filed: $1,780.00 | 7100-000 | | 43.35 | 66,568.37 |
| 10/20/21 | 10343 | Richard Butler | Distribution payment - Dividend paid at 2.44% of $7,000.00; Claim # 211; Filed: $7,000.00 | 7100-000 | | 170.47 | 66,397.90 |
| 10/20/21 | 10344 | Frank Willard Weaver | Distribution payment - Dividend paid at 2.44% of $2,637.00; Claim # 212U; Filed: $2,637.00 Stopped on 01/19/2022 | 7100-005 | | 64.22 | 66,333.68 |
| 10/20/21 | 10345 | Charles Bartz | Distribution payment - Dividend paid at 2.44% of $3,417.00; Claim # 213U; Filed: $3,417.00 | 7100-000 | | 83.21 | 66,250.47 |
| 10/20/21 | 10346 | Maud Thompson | Distribution payment - Dividend paid at 2.44% of $25,463.30; Claim # 214U; Filed: $25,463.30 | 7100-000 | | 620.10 | 65,630.37 |
| 10/20/21 | 10347 | Richard Mason | Distribution payment - Dividend paid at 2.44% of $5,389.50; Claim # 217; Filed: $5,400.00 | 7100-000 | | 131.25 | 65,499.12 |
| 10/20/21 | 10348 | Delbert L. Radford | Distribution payment - Dividend paid at 2.44% of $2,859.50; Claim # 218U; Filed: $3,384.50 | 7100-000 | | 69.64 | 65,429.48 |

Page Subtotals: $0.00 $3,896.40

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 40

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10349 | Del Radford | Distribution payment - Dividend paid at 2.44% of $2,500.00; Claim # 219; Filed: $2,500.00 | 7100-000 | | 60.88 | 65,368.60 |
| 10/20/21 | 10350 | Matthew B. Cohen | Distribution payment - Dividend paid at 2.44% of $11,623.00; Claim # 220; Filed: $11,623.00 | 7100-000 | | 283.05 | 65,085.55 |
| 10/20/21 | 10351 | Ferreira Towing Inc | Distribution payment - Dividend paid at 2.44% of $1,394.50; Claim # 221U; Filed: $1,394.50 | 7100-000 | | 33.96 | 65,051.59 |
| 10/20/21 | 10352 | James F. Whitaker | Distribution payment - Dividend paid at 2.44% of $872.00; Claim # 222; Filed: $900.00 | 7100-000 | | 21.24 | 65,030.35 |
| 10/20/21 | 10353 | Stephen A. Vetter | Distribution payment - Dividend paid at 2.44% of $31,742.20; Claim # 223U; Filed: $38,115.70 | 7100-000 | | 773.00 | 64,257.35 |
| 10/20/21 | 10354 | John R. MacKinnon | Distribution payment - Dividend paid at 2.44% of $2,934.50; Claim # 224; Filed: $4,000.00 | 7100-000 | | 71.46 | 64,185.89 |
| 10/20/21 | 10355 | Thomas C. Ireland | Distribution payment - Dividend paid at 2.44% of $3,802.00; Claim # 225U; Filed: $4,552.00 | 7100-000 | | 92.59 | 64,093.30 |
| 10/20/21 | 10356 | Levon Ara Zobian | Distribution payment - Dividend paid at 2.44% of $2,904.50; Claim # 226; Filed: $4,000.00 | 7100-000 | | 70.73 | 64,022.57 |
| 10/20/21 | 10357 | Joseph Albert Logan, Jr. | Distribution payment - Dividend paid at 2.43% of $179.50; Claim # 227; Filed: $0.00 Voided on 11/09/2021 | 7100-004 | | 4.37 | 64,018.20 |
| 10/20/21 | 10358 | James M. Ayars | Distribution payment - Dividend paid at 2.44% of $6,719.50; Claim # 228U; Filed: $6,719.50 | 7100-000 | | 163.64 | 63,854.56 |
| 10/20/21 | 10359 | Mathew A. Strout | Distribution payment - Dividend paid at 2.44% of $3,000.00; Claim # 230; Filed: $3,000.00 | 7100-000 | | 73.06 | 63,781.50 |
| 10/20/21 | 10360 | Joyce Stockdale | Distribution payment - Dividend paid at 2.44% of $3,014.00; Claim # 231; Filed: $3,014.00 | 7100-000 | | 73.40 | 63,708.10 |
| 10/20/21 | 10361 | Charles L. MacLeod | Distribution payment - Dividend paid at 2.44% of $9,670.25; Claim # 233U; Filed: $11,619.50 | 7100-000 | | 235.50 | 63,472.60 |
| 10/20/21 | 10362 | Rodgers E. Pierce | Distribution payment - Dividend paid at 2.44% of $4,099.50; Claim # 234; Filed: $5,000.00 | 7100-000 | | 99.83 | 63,372.77 |
| 10/20/21 | 10363 | Scott Clark | Distribution payment - Dividend paid at 2.44% of $5,400.00; Claim # 235; Filed: $5,400.00 | 7100-000 | | 131.50 | 63,241.27 |
| 10/20/21 | 10364 | Scott Clark | Distribution payment - Dividend paid at 2.44% of $5,400.00; Claim # 235U; Filed: $5,400.00 | 7100-000 | | 131.50 | 63,109.77 |
| 10/20/21 | 10365 | Mark Joyce | Distribution payment - Dividend paid at 2.44% of $12,000.00; Claim # 239; Filed: $12,000.00 Stopped on 01/19/2022 | 7100-005 | | 292.23 | 62,817.54 |
| 10/20/21 | 10366 | Jeanne Tiffany and Michael Rockwell | Distribution payment - Dividend paid at 2.44% of $18,500.00; Claim # 240; Filed: $18,500.00 Stopped on 01/19/2022 | 7100-005 | | 450.52 | 62,367.02 |
| 10/20/21 | 10367 | Jason Robert Glaser | Distribution payment - Dividend paid at 2.44% of $14,212.63; Claim # 242; Filed: $14,212.63 | 7100-000 | | 346.11 | 62,020.91 |

Page Subtotals: $0.00 $3,408.57

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 41

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10368 | Homer Hunt | Distribution payment - Dividend paid at 2.44% of $5,409.50; Claim # 243; Filed: $6,500.00 | 7100-000 | | 131.74 | 61,889.17 |
| 10/20/21 | 10369 | Barbara J. Cann | Distribution payment - Dividend paid at 2.44% of $390.50; Claim # 245U; Filed: $244.50 | 7100-000 | | 9.51 | 61,879.66 |
| 10/20/21 | 10370 | Sue Wallock | Distribution payment - Dividend paid at 2.44% of $90,836.50; Claim # 247U; Filed: $142,021.50 | 7100-000 | | 2,212.10 | 59,667.56 |
| 10/20/21 | 10371 | GOLD RIDGE MICRO CAP I, LLC | Distribution payment - Dividend paid at 2.44% of $619,963.93; Claim # 248-UNS; Filed: $1,449,518.58 | 7100-000 | | 15,097.72 | 44,569.84 |
| 10/20/21 | 10372 | Jeffrey Garinger | Distribution payment - Dividend paid at 2.44% of $5,500.00; Claim # 250; Filed: $5,500.00 Stopped on 01/19/2022 | 7100-005 | | 133.94 | 44,435.90 |
| 10/20/21 | 10373 | K. Lee Dube | Distribution payment - Dividend paid at 2.44% of $459.50; Claim # 251; Filed: $800.00 | 7100-000 | | 11.19 | 44,424.71 |
| 10/20/21 | 10374 | Joseph J. Monasky II | Distribution payment - Dividend paid at 2.44% of $7,532.89; Claim # 252; Filed: $7,532.89 | 7100-000 | | 183.45 | 44,241.26 |
| 10/20/21 | 10375 | Donald Sutherland Jr. | Distribution payment - Dividend paid at 2.44% of $8,914.30; Claim # 253; Filed: $13,000.00 | 7100-000 | | 217.09 | 44,024.17 |
| 10/20/21 | 10376 | Antonio Fernandes | Distribution payment - Dividend paid at 2.44% of $4,972.00; Claim # 255; Filed: $5,000.00 | 7100-000 | | 121.08 | 43,903.09 |
| 10/20/21 | 10377 | Benjamin Robbins | Distribution payment - Dividend paid at 2.44% of $5,800.00; Claim # 256; Filed: $5,800.00 Stopped on 01/19/2022 | 7100-005 | | 141.24 | 43,761.85 |
| 10/20/21 | 10378 | James H. Buscarino | Distribution payment - Dividend paid at 2.44% of $5,560.00; Claim # 257; Filed: $7,500.00 | 7100-000 | | 135.40 | 43,626.45 |
| 10/20/21 | 10379 | Andrew F. Hulbert | Distribution payment - Dividend paid at 2.44% of $19,257.00; Claim # 258U; Filed: $19,257.00 | 7100-000 | | 468.96 | 43,157.49 |
| 10/20/21 | 10380 | Colm O'Mara | Distribution payment - Dividend paid at 2.44% of $3,899.50; Claim # 259U; Filed: $4,349.50 | 7100-000 | | 94.96 | 43,062.53 |
| 10/20/21 | 10381 | Richard W. Hatch | Distribution payment - Dividend paid at 2.44% of $43,000.00; Claim # 260; Filed: $43,000.00 | 7100-000 | | 1,047.16 | 42,015.37 |
| 10/20/21 | 10382 | Frank E. Pagliccia | Distribution payment - Dividend paid at 2.44% of $8,100.00; Claim # 261; Filed: $8,100.00 | 7100-000 | | 197.26 | 41,818.11 |
| 10/20/21 | 10383 | Lauren Grenier | Distribution payment - Dividend paid at 2.44% of $2,579.50; Claim # 262; Filed: $3,500.00 | 7100-000 | | 62.82 | 41,755.29 |
| 10/20/21 | 10384 | Estate of Michael J. Hopwood | Distribution payment - Dividend paid at 2.44% of $8,000.00; Claim # 263; Filed: $8,000.00 | 7100-000 | | 194.82 | 41,560.47 |
| 10/20/21 | 10385 | Estate of Eleanor Ufnal | Distribution payment - Dividend paid at 2.44% of $9,250.00; Claim # 265; Filed: $9,250.00 | 7100-000 | | 225.26 | 41,335.21 |
| 10/20/21 | 10386 | Michael H. Ufnal | Distribution payment - Dividend paid at 2.44% of $2,500.00; Claim # 266; Filed: $2,500.00 | 7100-000 | | 60.88 | 41,274.33 |

Page Subtotals: $0.00 $20,746.58

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 42

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10387 | Putnam Leasing Co. I, LLC | Distribution payment - Dividend paid at 2.44% of $28,900.00; Claim # 267; Filed: $28,900.00 | 7100-000 | | 703.79 | 40,570.54 |
| 10/20/21 | 10388 | Stephen Edward Burns | Distribution payment - Dividend paid at 2.44% of $1,272.00; Claim # 268; Filed: $1,300.00 | 7100-000 | | 30.98 | 40,539.56 |
| 10/20/21 | 10389 | Christopher Scoville | Distribution payment - Dividend paid at 2.44% of $6,000.00; Claim # 269; Filed: $6,000.00 | 7100-000 | | 146.12 | 40,393.44 |
| 10/20/21 | 10390 | Matthew T. Picardi | Distribution payment - Dividend paid at 2.44% of $3,184.50; Claim # 270; Filed: $4,000.00 | 7100-000 | | 77.55 | 40,315.89 |
| 10/20/21 | 10391 | Christopher Scoville | Distribution payment - Dividend paid at 2.44% of $7,500.86; Claim # 273; Filed: $7,500.86 | 7100-000 | | 182.67 | 40,133.22 |
| 10/20/21 | 10392 | Salvatore Berlingieri | Distribution payment - Dividend paid at 2.44% of $3,700.00; Claim # 274; Filed: $3,700.00 | 7100-000 | | 90.10 | 40,043.12 |
| 10/20/21 | 10393 | David c. Andrews | Distribution payment - Dividend paid at 2.44% of $5,894.84; Claim # 275; Filed: $5,894.84 | 7100-000 | | 143.55 | 39,899.57 |
| 10/20/21 | 10394 | Christal Rockwood | Distribution payment - Dividend paid at 2.44% of $3,599.50; Claim # 276; Filed: $4,250.00 Stopped on 01/19/2022 | 7100-005 | | 87.66 | 39,811.91 |
| 10/20/21 | 10395 | Thomas Aubert | Distribution payment - Dividend paid at 2.44% of $150,176.95; Claim # 277; Filed: $150,176.95 | 7100-000 | | 3,657.20 | 36,154.71 |
| 10/20/21 | 10396 | GreatAmerica Financial Services Corporation | Distribution payment - Dividend paid at 2.44% of $17,479.70; Claim # 278; Filed: $17,479.70 | 7100-000 | | 425.68 | 35,729.03 |
| 10/20/21 | 10397 | Jason Spry | Distribution payment - Dividend paid at 2.44% of $1,414.50; Claim # 279; Filed: $3,000.00 Stopped on 01/19/2022 | 7100-005 | | 34.45 | 35,694.58 |
| 10/20/21 | 10398 | Jennifer Lee Turner | Distribution payment - Dividend paid at 2.44% of $16,000.00; Claim # 280; Filed: $16,000.00 | 7100-000 | | 389.64 | 35,304.94 |
| 10/20/21 | 10399 | Michcel J.Hodgson, Jr. | Distribution payment - Dividend paid at 2.44% of $25,000.00; Claim # 281 -2; Filed: $25,000.00 | 7100-000 | | 608.81 | 34,696.13 |
| 10/20/21 | 10400 | Allan P. Small | Distribution payment - Dividend paid at 2.44% of $1,972.00; Claim # 282; Filed: $2,000.00 | 7100-000 | | 48.02 | 34,648.11 |
| 10/20/21 | 10401 | Alan Painchaud | Distribution payment - Dividend paid at 2.44% of $4,300.00; Claim # 284; Filed: $4,300.00 | 7100-000 | | 104.72 | 34,543.39 |
| 10/20/21 | 10402 | AutaBuy Publications | Distribution payment - Dividend paid at 2.44% of $979.00; Claim # 285; Filed: $979.00 | 7100-000 | | 23.84 | 34,519.55 |
| 10/20/21 | 10403 | Mark & Theresa Copp | Distribution payment - Dividend paid at 2.44% of $8,000.00; Claim # 286; Filed: $8,000.00 | 7100-000 | | 194.82 | 34,324.73 |
| 10/20/21 | 10404 | Kevin J. Hamelin | Distribution payment - Dividend paid at 2.44% of $4,500.00; Claim # 288; Filed: $4,500.00 | 7100-000 | | 109.59 | 34,215.14 |
| 10/20/21 | 10405 | Nathan Dobbins | Distribution payment - Dividend paid at 2.44% of $8,925.00; Claim # 289; Filed: $10,500.00 Stopped on 11/30/2021 | 7100-005 | | 217.35 | 33,997.79 |

| | | | Page Subtotals: | | $0.00 | $7,276.54 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 43

| Case No.: | 17-10184 | | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | | Blanket Bond (per case limit): | $40,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10406 | Bruce White | Distribution payment - Dividend paid at 2.44% of $5,103.00; Claim # 290U; Filed: $5,103.00 | 7100-000 | | 124.27 | 33,873.52 |
| 10/20/21 | 10407 | Kelly J. Morse | Distribution payment - Dividend paid at 2.44% of $1,924.50; Claim # 291; Filed: $3,800.00 | 7100-000 | | 46.87 | 33,826.65 |
| 10/20/21 | 10408 | Robert R. Feudo Jr. | Distribution payment - Dividend paid at 2.44% of $17,000.00; Claim # 292; Filed: $17,000.00 | 7100-000 | | 413.99 | 33,412.66 |
| 10/20/21 | 10409 | James Mills | Distribution payment - Dividend paid at 2.44% of $4,200.00; Claim # 294; Filed: $4,200.00 | 7100-000 | | 102.28 | 33,310.38 |
| 10/20/21 | 10410 | Cowell, Michael | Distribution payment - Dividend paid at 2.44% of $26,875.00; Claim # 295; Filed: $26,875.00 | 7100-000 | | 654.48 | 32,655.90 |
| 10/20/21 | 10411 | Thomas Friend | Distribution payment - Dividend paid at 2.44% of $12,000.00; Claim # 296; Filed: $12,000.00 | 7100-000 | | 292.23 | 32,363.67 |
| 10/20/21 | 10412 | Richard P. Fusegni | Distribution payment - Dividend paid at 2.44% of $20,000.00; Claim # 297; Filed: $20,000.00 | 7100-000 | | 487.05 | 31,876.62 |
| 10/20/21 | 10413 | Stanford Bowers | Distribution payment - Dividend paid at 2.44% of $9,545.67; Claim # 299; Filed: $9,545.67 Stopped on 01/19/2022 | 7100-005 | | 232.46 | 31,644.16 |
| 10/20/21 | 10414 | John Barbuto | Distribution payment - Dividend paid at 2.44% of $2,511.00; Claim # 300U; Filed: $2,511.00 | 7100-000 | | 61.15 | 31,583.01 |
| 10/20/21 | 10415 | Holger Max Kurt Nagler | Distribution payment - Dividend paid at 2.44% of $11,000.00; Claim # 301; Filed: $11,000.00 | 7100-000 | | 267.88 | 31,315.13 |
| 10/20/21 | 10416 | Michael Berube | Distribution payment - Dividend paid at 2.44% of $20,000.00; Claim # 302; Filed: $20,000.00 | 7100-000 | | 487.05 | 30,828.08 |
| 10/20/21 | 10417 | Linda L. Crevier | Distribution payment - Dividend paid at 2.44% of $4,604.00; Claim # 303; Filed: $4,604.00 | 7100-000 | | 112.12 | 30,715.96 |
| 10/20/21 | 10418 | Frank Charles Piazza | Distribution payment - Dividend paid at 2.44% of $7,143.50; Claim # 305; Filed: $8,099.00 | 7100-000 | | 173.96 | 30,542.00 |
| 10/20/21 | 10419 | Stephen LaSala | Distribution payment - Dividend paid at 2.44% of $7,200.00; Claim # 306; Filed: $7,200.00 Stopped on 01/19/2022 | 7100-005 | | 175.34 | 30,366.66 |
| 10/20/21 | 10420 | Ronald E. Smith | Distribution payment - Dividend paid at 2.44% of $4,000.00; Claim # 308; Filed: $4,000.00 | 7100-000 | | 97.41 | 30,269.25 |
| 10/20/21 | 10421 | Peter Colbath | Distribution payment - Dividend paid at 2.44% of $2,500.00; Claim # 309; Filed: $2,500.00 | 7100-000 | | 60.88 | 30,208.37 |
| 10/20/21 | 10422 | Ron Karnik | Distribution payment - Dividend paid at 2.44% of $10,933.50; Claim # 310; Filed: $16,999.00 | 7100-000 | | 266.26 | 29,942.11 |
| 10/20/21 | 10423 | Andre Gagnon | Distribution payment - Dividend paid at 2.44% of $572.00; Claim # 311; Filed: $572.00 | 7100-000 | | 13.93 | 29,928.18 |
| 10/20/21 | 10424 | John V. Gabriel | Distribution payment - Dividend paid at 2.44% of $5,000.00; Claim # 312; Filed: $5,000.00 | 7100-000 | | 121.76 | 29,806.42 |

Page Subtotals: $0.00 $4,191.37

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 44

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/21 | 10425 | Carl Zecha | Distribution payment - Dividend paid at 2.44% of $21,000.00; Claim # 313; Filed: $21,000.00 | 7100-000 | | 511.40 | 29,295.02 |
| 10/20/21 | 10426 | James William O'Loughlin | Distribution payment - Dividend paid at 2.44% of $2,076.00; Claim # 314; Filed: $2,076.00 Stopped on 01/19/2022 | 7100-005 | | 50.56 | 29,244.46 |
| 10/20/21 | 10427 | Larry Uchin | Distribution payment - Dividend paid at 2.44% of $43,575.00; Claim # 315; Filed: $43,575.00 | 7100-000 | | 1,061.16 | 28,183.30 |
| 10/20/21 | 10428 | William T. O'Brien | Distribution payment - Dividend paid at 2.44% of $18,837.75; Claim # 318; Filed: $18,837.75 | 7100-000 | | 458.75 | 27,724.55 |
| 10/20/21 | 10429 | Brad Birkenfeld | Distribution payment - Dividend paid at 2.44% of $55,519.49; Claim # 319; Filed: $120,000.00 Stopped on 01/19/2022 | 7100-005 | | 1,352.04 | 26,372.51 |
| 10/20/21 | 10430 | John W. Robinson | Distribution payment - Dividend paid at 2.44% of $21,265.00; Claim # 320; Filed: $21,265.00 Voided on 11/18/2021 | 7100-004 | | 517.86 | 25,854.65 |
| 10/20/21 | 10431 | Thomas Delehanty | Distribution payment - Dividend paid at 2.44% of $15,222.60; Claim # 321; Filed: $15,222.60 Stopped on 01/19/2022 | 7100-005 | | 370.71 | 25,483.94 |
| 10/20/21 | 10432 | Herbert Blackburn | Distribution payment - Dividend paid at 2.44% of $3,000.00; Claim # 322; Filed: $3,000.00 Stopped on 01/19/2022 | 7100-005 | | 73.06 | 25,410.88 |
| 10/20/21 | 10433 | Anthony Marotto | Distribution payment - Dividend paid at 2.44% of $60,500.00; Claim # 325U; Filed: $60,031.00 | 7100-000 | | 1,473.33 | 23,937.55 |
| 10/28/21 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 26,130.55 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 208.56 | 25,921.99 |
| 11/01/21 | 10434 | NH Employment Security | Employer Number 248812; Federal ID No. 27-1789473; Employer Quarterly Tax Report for 3/31/2017 | 2690-730 | | 94.63 | 25,827.36 |
| 11/04/21 | 10179 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $278.26; Claim # ; Filed: $0.00 Voided: check issued on 10/20/2021 | 5300-004 | | -278.26 | 26,105.62 |
| 11/04/21 | 10180 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $65.08; Claim # ; Filed: $0.00 Voided: check issued on 10/20/2021 | 5300-004 | | -65.08 | 26,170.70 |
| 11/04/21 | 10182 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $65.08; Claim # ; Filed: $0.00 Voided: check issued on 10/20/2021 | 5800-004 | | -65.08 | 26,235.78 |
| 11/04/21 | 10183 | Internal Revenue Service | Distribution payment - Dividend paid at 100.00% of $278.26; Claim # ; Filed: $0.00 Voided: check issued on 10/20/2021 | 5800-004 | | -278.26 | 26,514.04 |
| 11/04/21 | 10435 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $278.26; Claim # ; Filed: $0.00 | 5300-000 | | 278.26 | 26,235.78 |

| | | | | **Page Subtotals:** | **$2,193.00** | **$5,763.64** | |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 45

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/21 | 10436 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $65.08; Claim # ; Filed: $0.00 | 5300-000 | | 65.08 | 26,170.70 |
| 11/04/21 | 10437 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $65.08; Claim # ; Filed: $0.00 | 5800-000 | | 65.08 | 26,105.62 |
| 11/04/21 | 10438 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $278.26; Claim # ; Filed: $0.00 | 5800-000 | | 278.26 | 25,827.36 |
| 11/04/21 | 10439 | United States Treasury | FUTA tax - Employer ID 27-1789473 - Wage Claim # 68 Kenneth Leary | 2690-730 | | 26.93 | 25,800.43 |
| 11/09/21 | 10291 | Fairpoint Communications | Distribution payment - Dividend paid at 2.44% of $58.23; Claim # 147; Filed: $58.23 Voided: check issued on 10/20/2021 | 7100-004 | | -1.42 | 25,801.85 |
| 11/09/21 | 10357 | Joseph Albert Logan, Jr. | Distribution payment - Dividend paid at 2.43% of $179.50; Claim # 227; Filed: $0.00 Voided: check issued on 10/20/2021 | 7100-004 | | -4.37 | 25,806.22 |
| 11/09/21 | 10440 | Clerk, United States Bankruptcy Court | Small Dividends - Claim Nos. 147 and 227 | | | 5.79 | 25,800.43 |
| | | Fairpoint Communications | claim 147                              $1.42 | 7100-001 | | | |
| | | Joseph Albert Logan, Jr. | claim 227                              $4.37 | 7100-001 | | | |
| 11/18/21 | 10430 | John W. Robinson | Distribution payment - Dividend paid at 2.44% of $21,265.00; Claim #; Filed: $21,265.00 Voided: check issued on 10/20/2021 | 7100-004 | | -517.86 | 26,318.29 |
| 11/18/21 | 10441 | Margaret A. Robinson | Distribution payment - Dividend paid at 2.44% of $21,265.00; Claim # 320; Filed: $21,265.00 | 7100-000 | | 517.86 | 25,800.43 |
| 11/30/21 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 27,993.43 |
| 11/30/21 | 10405 | Nathan Dobbins | Distribution payment - Dividend paid at 2.44% of $8,925.00; Claim # 289; Filed: $10,500.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -217.35 | 28,210.78 |
| 11/30/21 | 10442 | Nathan Dobbins | Distribution payment - Dividend paid at 2.44% of $8,925.00; Claim # 289; Filed: $10,500.00 | 7100-000 | | 217.35 | 27,993.43 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 162.67 | 27,830.76 |
| 12/02/21 | 10225 | Joseph Griffiths | Distribution payment - Dividend paid at 2.44% of $75,000.00; Claim # 43; Filed: $75,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -1,826.44 | 29,657.20 |
| 12/02/21 | 10443 | Joseph Griffiths | Distribution payment - Dividend paid at 2.44% of $75,000.00; Claim # 43; Filed: $75,000.00 | 7100-000 | | 1,826.44 | 27,830.76 |
| 12/29/21 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,192.00 | | 30,022.76 |

Page Subtotals:        $4,385.00        $598.02

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 46

| | | |
|---|---|---|
| Case No.: | 17-10184 | |
| Case Name: | Aftokinito Rally, Inc. | |
| Taxpayer ID #: | **-***9473 | |
| For Period Ending: | 12/12/2023 | |

| | | |
|---|---|---|
| Trustee Name: | Michael S. Askenaizer (490100) | |
| Bank Name: | Metropolitan Commercial Bank | |
| Account #: | ******7337 Checking Account - Ch 7 | |
| Blanket Bond (per case limit): | $40,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 88.27 | 29,934.49 |
| 01/13/22 | 10201 | Michael E. Kelly | Distribution payment - Dividend paid at 2.44% of $24,150.00; Claim # 14; Filed: $24,150.00 Voided: check issued on 10/20/2021 | 7100-004 | | -588.11 | 30,522.60 |
| 01/13/22 | 10444 | Michael E. Kelly | Distribution payment - Dividend paid at 2.44% of $24,150.00; Claim # 14; Filed: $24,150.00 | 7100-000 | | 588.11 | 29,934.49 |
| 01/19/22 | 10191 | Dangelo, Philip | Distribution payment - Dividend paid at 2.44% of $2,714.00; Claim # 4; Filed: $2,714.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -66.09 | 30,000.58 |
| 01/19/22 | 10197 | Boudreau, Eugene | Distribution payment - Dividend paid at 2.44% of $6,000.00; Claim # 10; Filed: $6,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -146.12 | 30,146.70 |
| 01/19/22 | 10198 | Joe Robinson Mathis | Distribution payment - Dividend paid at 2.44% of $49,734.00; Claim # 11 -2; Filed: $49,734.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -1,211.15 | 31,357.85 |
| 01/19/22 | 10204 | Richard Pesature | Distribution payment - Dividend paid at 2.44% of $9,000.00; Claim # 17; Filed: $9,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -219.17 | 31,577.02 |
| 01/19/22 | 10209 | Grenier, Maurice | Distribution payment - Dividend paid at 2.44% of $5,000.00; Claim # 23; Filed: $5,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -121.76 | 31,698.78 |
| 01/19/22 | 10217 | Greg Tandy/Dalton Flannery | Distribution payment - Dividend paid at 2.44% of $36,005.50; Claim # 33U; Filed: $58,155.50 Stopped: check issued on 10/20/2021 | 7100-005 | | -876.83 | 32,575.61 |
| 01/19/22 | 10230 | Timothy Kalil | Distribution payment - Dividend paid at 2.44% of $7,619.00; Claim # 52; Filed: $8,900.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -185.54 | 32,761.15 |
| 01/19/22 | 10241 | Timothy Hooper | Distribution payment - Dividend paid at 2.44% of $7,280.00; Claim # 69; Filed: $7,280.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -177.29 | 32,938.44 |
| 01/19/22 | 10242 | Robert Banks | Distribution payment - Dividend paid at 2.44% of $3,784.00; Claim # 70; Filed: $3,784.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -92.15 | 33,030.59 |
| 01/19/22 | 10251 | John & Brenda Paradise | Distribution payment - Dividend paid at 2.44% of $2,654.50; Claim # 83; Filed: $2,654.50 Stopped: check issued on 10/20/2021 | 7100-005 | | -64.64 | 33,095.23 |
| 01/19/22 | 10252 | John & Brenda Paradise | Distribution payment - Dividend paid at 2.44% of $12,000.00; Claim # 84; Filed: $12,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -292.23 | 33,387.46 |

Page Subtotals: $0.00  -$3,364.70

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 47

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/19/22 | 10253 | John & Brenda Paradise | Distribution payment - Dividend paid at 2.44% of $17,500.00; Claim # 85; Filed: $17,500.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -426.17 | 33,813.63 |
| 01/19/22 | 10266 | Alison Smith | Distribution payment - Dividend paid at 2.44% of $4,114.87; Claim # 106; Filed: $4,114.87 Stopped: check issued on 10/20/2021 | 7100-005 | | -100.21 | 33,913.84 |
| 01/19/22 | 10281 | Guibeault, Ernest | Distribution payment - Dividend paid at 2.44% of $2,376.32; Claim # 135; Filed: $2,376.32 Stopped: check issued on 10/20/2021 | 7100-005 | | -57.87 | 33,971.71 |
| 01/19/22 | 10282 | Jeffrey William Majewski | Distribution payment - Dividend paid at 2.44% of $6,000.00; Claim # 136; Filed: $6,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -146.12 | 34,117.83 |
| 01/19/22 | 10286 | William Smith | Distribution payment - Dividend paid at 2.44% of $4,900.00; Claim # 140; Filed: $4,900.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -119.33 | 34,237.16 |
| 01/19/22 | 10296 | Garrett G. Hollands | Distribution payment - Dividend paid at 2.44% of $4,083.75; Claim # 152 -2; Filed: $4,083.75 Stopped: check issued on 10/20/2021 | 7100-005 | | -99.45 | 34,336.61 |
| 01/19/22 | 10314 | Andreas Bertsche | Distribution payment - Dividend paid at 2.44% of $3,000.00; Claim # 173; Filed: $3,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -73.06 | 34,409.67 |
| 01/19/22 | 10317 | Regis J. Mullaney | Distribution payment - Dividend paid at 2.44% of $7,500.00; Claim # 176; Filed: $7,500.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -182.64 | 34,592.31 |
| 01/19/22 | 10326 | Richard A. Fitz | Distribution payment - Dividend paid at 2.44% of $3,777.00; Claim # 185; Filed: $4,500.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -91.98 | 34,684.29 |
| 01/19/22 | 10337 | Zachary Schieffelin | Distribution payment - Dividend paid at 2.44% of $4,570.10; Claim # 201; Filed: $6,500.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -111.29 | 34,795.58 |
| 01/19/22 | 10344 | Frank Willard Weaver | Distribution payment - Dividend paid at 2.44% of $2,637.00; Claim # 212U; Filed: $2,637.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -64.22 | 34,859.80 |
| 01/19/22 | 10365 | Mark Joyce | Distribution payment - Dividend paid at 2.44% of $12,000.00; Claim # 239; Filed: $12,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -292.23 | 35,152.03 |
| 01/19/22 | 10366 | Jeanne Tiffany and Michael Rockwell | Distribution payment - Dividend paid at 2.44% of $18,500.00; Claim # 240; Filed: $18,500.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -450.52 | 35,602.55 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$2,215.09 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 48

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/22 | 10372 | Jeffrey Garinger | Distribution payment - Dividend paid at 2.44% of $5,500.00; Claim # 250; Filed: $5,500.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -133.94 | 35,736.49 |
| 01/19/22 | 10377 | Benjamin Robbins | Distribution payment - Dividend paid at 2.44% of $5,800.00; Claim # 256; Filed: $5,800.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -141.24 | 35,877.73 |
| 01/19/22 | 10394 | Christal Rockwood | Distribution payment - Dividend paid at 2.44% of $3,599.50; Claim # 276; Filed: $4,250.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -87.66 | 35,965.39 |
| 01/19/22 | 10397 | Jason Spry | Distribution payment - Dividend paid at 2.44% of $1,414.50; Claim # 279; Filed: $3,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -34.45 | 35,999.84 |
| 01/19/22 | 10413 | Stanford Bowers | Distribution payment - Dividend paid at 2.44% of $9,545.67; Claim # 299; Filed: $9,545.67 Stopped: check issued on 10/20/2021 | 7100-005 | | -232.46 | 36,232.30 |
| 01/19/22 | 10419 | Stephen LaSala | Distribution payment - Dividend paid at 2.44% of $7,200.00; Claim # 306; Filed: $7,200.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -175.34 | 36,407.64 |
| 01/19/22 | 10426 | James William O'Loughlin | Distribution payment - Dividend paid at 2.44% of $2,076.00; Claim # 314; Filed: $2,076.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -50.56 | 36,458.20 |
| 01/19/22 | 10429 | Brad Birkenfeld | Distribution payment - Dividend paid at 2.44% of $55,519.49; Claim # 319; Filed: $120,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -1,352.04 | 37,810.24 |
| 01/19/22 | 10431 | Thomas Delehanty | Distribution payment - Dividend paid at 2.44% of $15,222.60; Claim # 321; Filed: $15,222.60 Stopped: check issued on 10/20/2021 | 7100-005 | | -370.71 | 38,180.95 |
| 01/19/22 | 10432 | Herbert Blackburn | Distribution payment - Dividend paid at 2.44% of $3,000.00; Claim # 322; Filed: $3,000.00 Stopped: check issued on 10/20/2021 | 7100-005 | | -73.06 | 38,254.01 |
| 01/19/22 | 10445 | Clerk, United States Bankruptcy Court | Unclaimed Funds | | | 8,599.54 | 29,654.47 |
| | | Boudreau, Eugene | Claims Distribution 1st interim - Thu, 08-12-2021    $146.12 | 7100-001 | | | |
| | | Joe Robinson Mathis | Claims Distribution 1st interim - Thu, 08-12-2021    $1,211.15 | 7100-001 | | | |
| | | Richard Pesature | Claims Distribution 1st interim - Thu, 08-12-2021    $219.17 | 7100-001 | | | |

| | Page Subtotals: | $0.00 | $5,948.08 |
|---|---|---|---|

| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |
|---|---|---|

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 49

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Grenier, Maurice | Claims Distribution 1st interim - Thu, 08-12-2021<br>$121.76 | 7100-001 | | | |
| | | Greg Tandy/Dalton Flannery | Claims Distribution 1st interim - Thu, 08-12-2021<br>$876.83 | 7100-001 | | | |
| | | Timothy Kalil | Claims Distribution 1st interim - Thu, 08-12-2021<br>$185.54 | 7100-001 | | | |
| | | Timothy Hooper | Claims Distribution 1st interim - Thu, 08-12-2021<br>$177.29 | 7100-001 | | | |
| | | Robert Banks | Claims Distribution 1st interim - Thu, 08-12-2021<br>$92.15 | 7100-001 | | | |
| | | John & Brenda Paradise | Claims Distribution 1st interim - Thu, 08-12-2021<br>$64.64 | 7100-001 | | | |
| | | John & Brenda Paradise | Claims Distribution 1st interim - Thu, 08-12-2021<br>$292.23 | 7100-001 | | | |
| | | John & Brenda Paradise | Claims Distribution 1st interim - Thu, 08-12-2021<br>$426.17 | 7100-001 | | | |
| | | Alison Smith | Claims Distribution 1st interim - Thu, 08-12-2021<br>$100.21 | 7100-001 | | | |
| | | Guibeault, Ernest | Claims Distribution 1st interim - Thu, 08-12-2021<br>$57.87 | 7100-001 | | | |
| | | Jeffrey William Majewski | Claims Distribution 1st interim - Thu, 08-12-2021<br>$146.12 | 7100-001 | | | |
| | | William Smith | Claims Distribution 1st interim - Thu, 08-12-2021<br>$119.33 | 7100-001 | | | |
| | | Garrett G. Hollands | Claims Distribution 1st interim - Thu, 08-12-2021<br>$99.45 | 7100-001 | | | |
| | | Andreas Bertsche | Claims Distribution 1st interim - Thu, 08-12-2021<br>$73.06 | 7100-001 | | | |
| | | Regis J. Mullaney | Claims Distribution 1st interim - Thu, 08-12-2021<br>$182.64 | 7100-001 | | | |
| | | Richard A. Fitz | Claims Distribution 1st interim - Thu, 08-12-2021<br>$91.98 | 7100-001 | | | |

Page Subtotals: $0.00    $0.00

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 50

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Zachary Schieffelin | Claims Distribution 1st interim - Thu, 08-12-2021 $111.29 | 7100-001 | | | |
| | | Frank Willard Weaver | Claims Distribution 1st interim - Thu, 08-12-2021 $64.22 | 7100-001 | | | |
| | | Mark Joyce | Claims Distribution 1st interim - Thu, 08-12-2021 $292.23 | 7100-001 | | | |
| | | Jeanne Tiffany and Michael Rockwell | Claims Distribution 1st interim - Thu, 08-12-2021 $450.52 | 7100-001 | | | |
| | | Jason Robert Glaser | Claims Distribution 1st interim - Thu, 08-12-2021 $346.11 | 7100-001 | | | |
| | | Jeffrey Garinger | Claims Distribution 1st interim - Thu, 08-12-2021 $133.94 | 7100-001 | | | |
| | | Benjamin Robbins | Claims Distribution 1st interim - Thu, 08-12-2021 $141.24 | 7100-001 | | | |
| | | Christal Rockwood | Claims Distribution 1st interim - Thu, 08-12-2021 $87.66 | 7100-001 | | | |
| | | Jason Spry | Claims Distribution 1st interim - Thu, 08-12-2021 $34.45 | 7100-001 | | | |
| | | Stanford Bowers | Claims Distribution 1st interim - Thu, 08-12-2021 $232.46 | 7100-001 | | | |
| | | Stephen LaSala | Claims Distribution 1st interim - Thu, 08-12-2021 $175.34 | 7100-001 | | | |
| | | James William O'Loughlin | Claims Distribution 1st interim - Thu, 08-12-2021 $50.56 | 7100-001 | | | |
| | | Brad Birkenfeld | Claims Distribution 1st interim - Thu, 08-12-2021 $1,352.04 | 7100-001 | | | |
| | | Thomas Delehanty | Claims Distribution 1st interim - Thu, 08-12-2021 $370.71 | 7100-001 | | | |
| | | Herbert Blackburn | Claims Distribution 1st interim - Thu, 08-12-2021 $73.06 | 7100-001 | | | |
| 01/19/22 | 10446 | Clerk, United States Bankruptcy Court | Unclaimed Funds | 7100-001 | | 66.09 | 29,588.38 |
| 01/24/22 | 10447 | United States Treasury | Employer ID 27-1789473; Tax Period December 31, 2020; Form No. 940 | 2690-730 | | 8.22 | 29,580.16 |

| | | | | **Page Subtotals:** | **$0.00** | **$74.31** | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 51

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 31,773.16 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 58.74 | 31,714.42 |
| 02/25/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,192.00 | | 33,906.42 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 47.33 | 33,859.09 |
| 03/30/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 36,052.09 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 59.81 | 35,992.28 |
| 04/07/22 | | Clerk, United States Bankruptcy Court | 010 TREAS 310  MISC PAY 040722 CCD | 7100-000 | | -346.11 | 36,338.39 |
| 04/28/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 38,531.39 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 56.28 | 38,475.11 |
| 05/31/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 40,668.11 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 59.60 | 40,608.51 |
| 06/28/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,192.00 | | 42,800.51 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 71.48 | 42,729.03 |
| 07/27/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 44,922.03 |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 66.43 | 44,855.60 |
| 08/03/22 | 10448 | International Sureties Ltd. | Bond # 016227841; Term: 8/1/22 to 8/1/23 | 2300-000 | | 20.93 | 44,834.67 |
| 08/31/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 47,027.67 |
| 08/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 79.05 | 46,948.62 |
| 09/30/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 49,141.62 |
| 09/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 75.24 | 49,066.38 |
| 10/24/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 51,259.38 |
| 10/31/22 | 10449 | Richard Breen | Distribution payment - Dividend paid at 2.44% of allowed $45,000; Claim #34 Filed: $80,000 | 7100-000 | | 1,098.00 | 50,161.38 |
| 10/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 76.60 | 50,084.78 |
| 11/28/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 52,277.78 |
| 11/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 86.21 | 52,191.57 |
| 12/27/22 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY - per settlement | 1249-000 | 2,193.00 | | 54,384.57 |

Page Subtotals:    $26,314.00    $1,509.59

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 52

| Case No.: | 17-10184 | | | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | | | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | | | Blanket Bond (per case limit): | $40,000,000.00 |
| | | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 84.00 | 54,300.57 |
| 01/31/23 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 56,493.57 |
| 01/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 92.82 | 56,400.75 |
| 02/28/23 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY | 1249-000 | 2,193.00 | | 58,593.75 |
| 02/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 84.36 | 58,509.39 |
| 03/31/23 | {18} | Stephan Condodemetraky | WIRE FROM STEPHAN CONDODEMETRAKY - Per Settlement | 1249-000 | 5,142.31 | | 63,651.70 |
| 03/31/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 96.89 | 63,554.81 |
| 04/27/23 | 10450 | Duane A. D'Agnese & Company, P | 5th Interim Fee App (Period 1-24-2021 through 3-21-2023) - Court approved April 27, 2023 | 3410-000 | | 3,768.75 | 59,786.06 |
| 04/28/23 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 95.06 | 59,691.00 |
| 08/14/23 | 10451 | Michael S. Askenaizer | Combined trustee compensation & expense dividend payments. | | | 3,244.79 | 56,446.21 |
| | | Michael S. Askenaizer | Claims Distribution FINAL - 05-24-2023          $1,309.48 | 2200-000 | | | |
| | | Michael S. Askenaizer | Claims Distribution FINAL - 05-24-2023          $1,935.31 | 2100-000 | | | |
| 08/14/23 | 10452 | Ford, McDonald, McPartlin & Borden, P.A. | Distribution payment - Dividend paid at 4.30% of $25,442.78; Claim # 7ATTY-EX; Filed: $25,442.78 | 3220-000 | | 1,093.51 | 55,352.70 |
| 08/14/23 | 10453 | Ford, McDonald, McPartlin & Borden, P.A. | Distribution payment - Dividend paid at 2.10% of $549,974.30; Claim # 7ATTY-FE; Filed: $549,974.30 | 3210-000 | | 11,557.50 | 43,795.20 |
| 08/14/23 | 10454 | Internal Revenue Service | Distribution payment - Dividend paid at 1.30% of $4,656.44; Claim # 1P-2; Filed: $4,656.44 | 7100-000 | | 60.60 | 43,734.60 |
| 08/14/23 | 10455 | Lakoma, Frederick | Distribution payment - Dividend paid at 1.30% of $3,688.75; Claim # 2; Filed: $3,688.75 | 7100-000 | | 48.01 | 43,686.59 |
| 08/14/23 | 10456 | Wayne Rowe | Distribution payment - Dividend paid at 1.30% of $46,283.57; Claim # 3; Filed: $46,283.57 | 7100-000 | | 602.40 | 43,084.19 |
| 08/14/23 | 10457 | Dangelo, Philip | Distribution payment - Dividend paid at 1.30% of $2,714.00; Claim # 4; Filed: $2,714.00 Stopped on 11/15/2023 | 7100-005 | | 35.33 | 43,048.86 |
| 08/14/23 | 10458 | Hussam Eassa | Distribution payment - Dividend paid at 1.30% of $14,995.00; Claim # 5; Filed: $14,995.00 | 7100-000 | | 195.15 | 42,853.71 |
| 08/14/23 | 10459 | Larry Trahan | Distribution payment - Dividend paid at 1.30% of $8,825.00; Claim # 6; Filed: $8,825.00 | 7100-000 | | 114.86 | 42,738.85 |
| 08/14/23 | 10460 | Lee A. Day | Distribution payment - Dividend paid at 1.30% of $17,000.00; Claim # 7U; Filed: $17,000.00 | 7100-000 | | 221.27 | 42,517.58 |
| | | | **Page Subtotals:** | | **$9,528.31** | **$21,395.30** | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 53

| | | | | | |
|---|---|---|---|
| **Case No.:** | 17-10184 | **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Case Name:** | Aftokinito Rally, Inc. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***9473 | **Account #:** | ******7337 Checking Account - Ch 7 |
| **For Period Ending:** | 12/12/2023 | **Blanket Bond (per case limit):** | $40,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10461 | Ducharme Resolutions, PLLC | Distribution payment - Dividend paid at 1.30% of $831.25; Claim # 8; Filed: $831.25 | 7100-000 | | 10.82 | 42,506.76 |
| 08/14/23 | 10462 | J. David Baldinelli | Distribution payment - Dividend paid at 1.30% of $6,231.00; Claim # 9; Filed: $6,231.00 | 7100-000 | | 81.10 | 42,425.66 |
| 08/14/23 | 10463 | Boudreau, Eugene | Distribution payment - Dividend paid at 1.30% of $6,000.00; Claim # 10; Filed: $6,000.00 Stopped on 11/15/2023 | 7100-005 | | 78.09 | 42,347.57 |
| 08/14/23 | 10464 | Joe Robinson Mathis | Distribution payment - Dividend paid at 1.30% of $49,734.00; Claim # 11 -2; Filed: $49,734.00 Stopped on 11/15/2023 | 7100-005 | | 647.31 | 41,700.26 |
| 08/14/23 | 10465 | Armand Ian Lucas | Distribution payment - Dividend paid at 1.30% of $4,733.38; Claim # 12 -2; Filed: $4,733.38 Stopped on 11/15/2023 | 7100-005 | | 61.61 | 41,638.65 |
| 08/14/23 | 10466 | Amy Sletten | Distribution payment - Dividend paid at 1.30% of $3,211.96; Claim # 13 -2; Filed: $3,211.96 | 7100-000 | | 41.80 | 41,596.85 |
| 08/14/23 | 10467 | Michael E. Kelly | Distribution payment - Dividend paid at 1.30% of $24,150.00; Claim # 14; Filed: $24,150.00 | 7100-000 | | 314.33 | 41,282.52 |
| 08/14/23 | 10468 | Pierce, William | Distribution payment - Dividend paid at 1.30% of $6,983.95; Claim # 15; Filed: $6,983.95 | 7100-000 | | 90.90 | 41,191.62 |
| 08/14/23 | 10469 | Patrick M. Sacrey | Distribution payment - Dividend paid at 1.30% of $3,436.20; Claim # 16; Filed: $3,436.20 | 7100-000 | | 44.72 | 41,146.90 |
| 08/14/23 | 10470 | Richard Pesature | Distribution payment - Dividend paid at 1.30% of $9,000.00; Claim # 17; Filed: $9,000.00 | 7100-000 | | 117.14 | 41,029.76 |
| 08/14/23 | 10471 | Fredrick J. Bramante, Jr. | Distribution payment - Dividend paid at 1.30% of $3,499.50; Claim # 18; Filed: $144,000.00 | 7100-000 | | 45.55 | 40,984.21 |
| 08/14/23 | 10472 | William Norton | Distribution payment - Dividend paid at 1.30% of $12,583.00; Claim # 19; Filed: $12,583.00 | 7100-000 | | 163.77 | 40,820.44 |
| 08/14/23 | 10473 | Steven Landry | Distribution payment - Dividend paid at 1.30% of $8,297.02; Claim # 20; Filed: $8,297.02 | 7100-000 | | 107.99 | 40,712.45 |
| 08/14/23 | 10474 | George & Shari Bansfield | Distribution payment - Dividend paid at 1.30% of $3,000.00; Claim # 21; Filed: $3,000.00 | 7100-000 | | 39.04 | 40,673.41 |
| 08/14/23 | 10475 | Grenier, Maurice | Distribution payment - Dividend paid at 1.30% of $5,000.00; Claim # 23; Filed: $5,000.00 | 7100-000 | | 65.08 | 40,608.33 |
| 08/14/23 | 10476 | Barbara E. Saxon Morgan | Distribution payment - Dividend paid at 1.30% of $10,000.00; Claim # 25; Filed: $10,000.00 Stopped on 11/15/2023 | 7100-005 | | 130.15 | 40,478.18 |
| 08/14/23 | 10477 | Robert Stamps | Distribution payment - Dividend paid at 1.30% of $6,878.13; Claim # 26; Filed: $6,878.13 | 7100-000 | | 89.52 | 40,388.66 |
| 08/14/23 | 10478 | Dolan, Kathleen | Distribution payment - Dividend paid at 1.30% of $26,659.50; Claim # 27U; Filed: $46,384.50 | 7100-000 | | 346.98 | 40,041.68 |
| 08/14/23 | 10479 | Jeffrey S. Maniff | Distribution payment - Dividend paid at 1.30% of $60,000.00; Claim # 28; Filed: $60,000.00 | 7100-000 | | 780.93 | 39,260.75 |

| | | | | Page Subtotals: | $0.00 | $3,256.83 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 54

| | |
|---|---|
| Case No.: | 17-10184 |
| Case Name: | Aftokinito Rally, Inc. |
| Taxpayer ID #: | **-***9473 |
| For Period Ending: | 12/12/2023 |

| | |
|---|---|
| Trustee Name: | Michael S. Askenaizer (490100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7337 Checking Account - Ch 7 |
| Blanket Bond (per case limit): | $40,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 08/14/23 | 10480 | Wesley W. Ridlon | Distribution payment - Dividend paid at 1.30% of $7,854.30; Claim # 29; Filed: $7,854.30 | 7100-000 | | 102.23 | 39,158.52 |
| 08/14/23 | 10481 | Zoghopolous, Tyrus | Distribution payment - Dividend paid at 1.30% of $3,500.00; Claim # 30; Filed: $3,500.00 | 7100-000 | | 45.56 | 39,112.96 |
| 08/14/23 | 10482 | Michael DeSpencer | Distribution payment - Dividend paid at 1.30% of $5,500.00; Claim # 31; Filed: $5,500.00 | 7100-000 | | 71.58 | 39,041.38 |
| 08/14/23 | 10483 | Greg Tandy/Dalton Flannery | Distribution payment - Dividend paid at 1.30% of $36,005.50; Claim # 33U; Filed: $58,155.50 Stopped on 11/15/2023 | 7100-005 | | 468.62 | 38,572.76 |
| 08/14/23 | 10484 | Richard Breen | Distribution payment - Dividend paid at 1.30% of $45,000.00; Claim # 34; Filed: $80,000.00 | 7100-000 | | 583.56 | 37,989.20 |
| 08/14/23 | 10485 | Christina Ryan Perry, Executor of William Ryan Estate | Distribution payment - Dividend paid at 1.30% of $5,000.00; Claim # 36; Filed: $5,000.00 | 7100-000 | | 65.07 | 37,924.13 |
| 08/14/23 | 10486 | Christian Scott | Distribution payment - Dividend paid at 1.30% of $8,408.00; Claim # 37; Filed: $8,408.00 | 7100-000 | | 109.43 | 37,814.70 |
| 08/14/23 | 10487 | Rawley, John | Distribution payment - Dividend paid at 1.30% of $19,518.58; Claim # 38U; Filed: $39,469.50 | 7100-000 | | 254.04 | 37,560.66 |
| 08/14/23 | 10488 | Joseph & Dawn Mastromarino | Distribution payment - Dividend paid at 1.30% of $4,900.60; Claim # 39; Filed: $4,900.60 | 7100-000 | | 63.79 | 37,496.87 |
| 08/14/23 | 10489 | Charles G Dehney | Distribution payment - Dividend paid at 1.30% of $9,314.50; Claim # 40; Filed: $9,314.50 | 7100-000 | | 121.23 | 37,375.64 |
| 08/14/23 | 10490 | Michael Rizzo | Distribution payment - Dividend paid at 1.30% of $6,574.82; Claim # 41; Filed: $6,574.82 | 7100-000 | | 85.58 | 37,290.06 |
| 08/14/23 | 10491 | Eduardo Ramirez | Distribution payment - Dividend paid at 1.30% of $6,599.00; Claim # 42; Filed: $6,599.00 | 7100-000 | | 85.89 | 37,204.17 |
| 08/14/23 | 10492 | Joseph Griffiths | Distribution payment - Dividend paid at 1.30% of $75,000.00; Claim # 43; Filed: $75,000.00 | 7100-000 | | 976.16 | 36,228.01 |
| 08/14/23 | 10493 | Paul M. Erickson & Christine I. Erickson | Distribution payment - Dividend paid at 1.30% of $43,150.00; Claim # 44; Filed: $43,150.00 | 7100-000 | | 561.62 | 35,666.39 |
| 08/14/23 | 10494 | Denise M. Nealon | Distribution payment - Dividend paid at 1.30% of $8,530.00; Claim # 47; Filed: $8,530.00 | 7100-000 | | 111.02 | 35,555.37 |
| 08/14/23 | 10495 | Wayne H. Johnson and/or | Distribution payment - Dividend paid at 1.30% of $10,000.00; Claim # 48; Filed: $10,000.00 | 7100-000 | | 130.15 | 35,425.22 |
| 08/14/23 | 10496 | Estate of John "Jack" Kelliher | Distribution payment - Dividend paid at 1.30% of $29,194.00; Claim # 49; Filed: $29,194.00 Stopped on 11/15/2023 | 7100-005 | | 379.97 | 35,045.25 |
| 08/14/23 | 10497 | Timothy Kalil | Distribution payment - Dividend paid at 1.30% of $7,619.00; Claim # 52; Filed: $8,900.00 Stopped on 11/15/2023 | 7100-005 | | 99.17 | 34,946.08 |
| 08/14/23 | 10498 | Daniel J. Duhigg | Distribution payment - Dividend paid at 1.30% of $6,500.00; Claim # 53; Filed: $6,500.00 | 7100-000 | | 84.60 | 34,861.48 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $4,399.27 |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 55

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10499 | Herbert H. Fuller | Distribution payment - Dividend paid at 1.30% of $3,900.00; Claim # 55 -2; Filed: $3,900.00 | 7100-000 | | 50.76 | 34,810.72 |
| 08/14/23 | 10500 | David Angelini | Distribution payment - Dividend paid at 1.30% of $16,500.00; Claim # 56; Filed: $16,500.00 | 7100-000 | | 214.75 | 34,595.97 |
| 08/14/23 | 10501 | Robert J. Scardina | Distribution payment - Dividend paid at 1.30% of $15,000.00; Claim # 57; Filed: $15,000.00 | 7100-000 | | 195.23 | 34,400.74 |
| 08/14/23 | 10502 | Dave A. Burrows | Distribution payment - Dividend paid at 1.30% of $10,000.00; Claim # 58; Filed: $10,000.00 | 7100-000 | | 130.15 | 34,270.59 |
| 08/14/23 | 10503 | Pickles, John | Distribution payment - Dividend paid at 1.30% of $8,000.00; Claim # 59; Filed: $8,000.00 | 7100-000 | | 104.12 | 34,166.47 |
| 08/14/23 | 10504 | John D. Provasoli Jr. | Distribution payment - Dividend paid at 1.30% of $4,750.00; Claim # 61; Filed: $4,750.00 | 7100-000 | | 61.83 | 34,104.64 |
| 08/14/23 | 10505 | Kenneth J. Papa | Distribution payment - Dividend paid at 1.30% of $31,210.80; Claim # 63; Filed: $34,924.30 | 7100-000 | | 406.22 | 33,698.42 |
| 08/14/23 | 10506 | Zurab Asatashvili | Distribution payment - Dividend paid at 1.30% of $6,001.25; Claim # 65; Filed: $6,001.25 | 7100-000 | | 78.10 | 33,620.32 |
| 08/14/23 | 10507 | David L. Perry, Jr. | Distribution payment - Dividend paid at 1.30% of $2,884.50; Claim # 66U; Filed: $2,884.50 | 7100-000 | | 37.54 | 33,582.78 |
| 08/14/23 | 10508 | Timothy Hooper | Distribution payment - Dividend paid at 1.30% of $7,280.00; Claim # 69; Filed: $7,280.00 Stopped on 11/15/2023 | 7100-005 | | 94.75 | 33,488.03 |
| 08/14/23 | 10509 | Robert Banks | Distribution payment - Dividend paid at 1.30% of $3,784.00; Claim # 70; Filed: $3,784.00 Stopped on 11/15/2023 | 7100-005 | | 49.25 | 33,438.78 |
| 08/14/23 | 10510 | Michael Drinan | Distribution payment - Dividend paid at 1.30% of $12,450.00; Claim # 73; Filed: $12,450.00 | 7100-000 | | 162.04 | 33,276.74 |
| 08/14/23 | 10511 | Brett Martin | Distribution payment - Dividend paid at 1.30% of $6,650.00; Claim # 74; Filed: $6,650.00 | 7100-000 | | 86.56 | 33,190.18 |
| 08/14/23 | 10512 | Terry L. Wilder | Distribution payment - Dividend paid at 1.30% of $10,000.00; Claim # 75; Filed: $10,000.00 | 7100-000 | | 130.15 | 33,060.03 |
| 08/14/23 | 10513 | Paulette Tancrede | Distribution payment - Dividend paid at 1.30% of $5,000.00; Claim # 77; Filed: $5,000.00 | 7100-000 | | 65.08 | 32,994.95 |
| 08/14/23 | 10514 | Peter M. Thomson | Distribution payment - Dividend paid at 1.30% of $16,000.00; Claim # 78; Filed: $16,000.00 Stopped on 11/15/2023 | 7100-005 | | 208.25 | 32,786.70 |
| 08/14/23 | 10515 | William J. Kenney, Jr. | Distribution payment - Dividend paid at 1.30% of $8,018.25; Claim # 79; Filed: $8,018.25 | 7100-000 | | 104.36 | 32,682.34 |
| 08/14/23 | 10516 | James J. Duffy | Distribution payment - Dividend paid at 1.30% of $2,000.00; Claim # 80; Filed: $2,000.00 Stopped on 11/15/2023 | 7100-005 | | 26.03 | 32,656.31 |
| 08/14/23 | 10517 | Joseph P. Labrie | Distribution payment - Dividend paid at 1.30% of $9,295.75; Claim # 82; Filed: $9,295.75 | 7100-000 | | 120.97 | 32,535.34 |

Page Subtotals:  $0.00  $2,326.14

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 56

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 17-10184 | **Trustee Name:** | Michael S. Askenaizer (490100) | |
| **Case Name:** | Aftokinito Rally, Inc. | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***9473 | **Account #:** | ******7337 Checking Account - Ch 7 | |
| **For Period Ending:** | 12/12/2023 | **Blanket Bond (per case limit):** | $40,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10518 | John & Brenda Paradise | Distribution payment - Dividend paid at 1.30% of $2,654.50; Claim # 83; Filed: $2,654.50 | 7100-000 | | 34.55 | 32,500.79 |
| 08/14/23 | 10519 | John & Brenda Paradise | Distribution payment - Dividend paid at 1.30% of $12,000.00; Claim # 84; Filed: $12,000.00 | 7100-000 | | 156.19 | 32,344.60 |
| 08/14/23 | 10520 | John & Brenda Paradise | Distribution payment - Dividend paid at 1.30% of $17,500.00; Claim # 85; Filed: $17,500.00 | 7100-000 | | 227.77 | 32,116.83 |
| 08/14/23 | 10521 | Ron Marchand | Distribution payment - Dividend paid at 1.30% of $3,500.00; Claim # 88; Filed: $3,500.00 | 7100-000 | | 45.56 | 32,071.27 |
| 08/14/23 | 10522 | Vincent C. Cerasuolo | Distribution payment - Dividend paid at 1.30% of $5,156.25; Claim # 90; Filed: $5,156.25 | 7100-000 | | 67.11 | 32,004.16 |
| 08/14/23 | 10523 | Estate of Spencer Wayne Kingsland | Distribution payment - Dividend paid at 1.30% of $8,899.00; Claim # 91; Filed: $8,899.00 | 7100-000 | | 115.83 | 31,888.33 |
| 08/14/23 | 10524 | Andrew Grant | Distribution payment - Dividend paid at 1.30% of $803.33; Claim # 93; Filed: $803.33 | 7100-000 | | 10.46 | 31,877.87 |
| 08/14/23 | 10525 | Martha Skelton-Borsh | Distribution payment - Dividend paid at 1.30% of $7,000.00; Claim # 94; Filed: $7,000.00 | 7100-000 | | 91.11 | 31,786.76 |
| 08/14/23 | 10526 | Joan Sherburne-Braun | Distribution payment - Dividend paid at 1.30% of $7,000.00; Claim # 95; Filed: $7,000.00 | 7100-000 | | 91.11 | 31,695.65 |
| 08/14/23 | 10527 | Melancy White | Distribution payment - Dividend paid at 1.30% of $3,920.00; Claim # 97; Filed: $3,920.00 | 7100-000 | | 51.02 | 31,644.63 |
| 08/14/23 | 10528 | Charles Buhrman | Distribution payment - Dividend paid at 1.30% of $2,569.50; Claim # 98U; Filed: $2,569.50 | 7100-000 | | 33.45 | 31,611.18 |
| 08/14/23 | 10529 | Christopher Capezzuto | Distribution payment - Dividend paid at 1.30% of $13,995.00; Claim # 99; Filed: $13,995.00 | 7100-000 | | 182.15 | 31,429.03 |
| 08/14/23 | 10530 | John W. Edney | Distribution payment - Dividend paid at 1.30% of $9,190.76; Claim # 101; Filed: $9,190.76 | 7100-000 | | 119.62 | 31,309.41 |
| 08/14/23 | 10531 | Gerard A. Plante | Distribution payment - Dividend paid at 1.30% of $3,932.00; Claim # 102U; Filed: $4,794.50 | 7100-000 | | 51.18 | 31,258.23 |
| 08/14/23 | 10532 | Donna McDermot | Distribution payment - Dividend paid at 1.30% of $24,000.00; Claim # 104; Filed: $24,000.00 | 7100-000 | | 312.37 | 30,945.86 |
| 08/14/23 | 10533 | Alison Smith | Distribution payment - Dividend paid at 1.30% of $4,114.87; Claim # 106; Filed: $4,114.87 | 7100-000 | | 53.55 | 30,892.31 |
| 08/14/23 | 10534 | Martin J.D. Bygrave | Distribution payment - Dividend paid at 1.30% of $19,426.25; Claim # 107; Filed: $19,426.25 | 7100-000 | | 252.84 | 30,639.47 |
| 08/14/23 | 10535 | Daniel Greenhill | Distribution payment - Dividend paid at 1.30% of $7,000.00; Claim # 108; Filed: $7,000.00 | 7100-000 | | 91.11 | 30,548.36 |
| 08/14/23 | 10536 | Woodrow and Liliana Medina | Distribution payment - Dividend paid at 1.30% of $8,000.00; Claim # 109; Filed: $8,000.00 | 7100-000 | | 104.12 | 30,444.24 |
| 08/14/23 | 10537 | Richard A. Fitz | Distribution payment - Dividend paid at 1.30% of $14,392.45; Claim # 110 -2; Filed: $14,392.45 | 7100-000 | | 187.33 | 30,256.91 |

**Page Subtotals:**      $0.00      $2,278.43

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 57

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10538 | Ronald Simeoni | Distribution payment - Dividend paid at 1.30% of $7,007.75; Claim # 111; Filed: $7,007.75 | 7100-000 | | 91.21 | 30,165.70 |
| 08/14/23 | 10539 | Dr. Mark Sofia | Distribution payment - Dividend paid at 1.30% of $13,175.00; Claim # 115; Filed: $13,175.00 | 7100-000 | | 171.47 | 29,994.23 |
| 08/14/23 | 10540 | Ronald E. Scudder | Distribution payment - Dividend paid at 1.30% of $5,250.00; Claim # 118; Filed: $10,500.00 | 7100-000 | | 68.33 | 29,925.90 |
| 08/14/23 | 10541 | Ronald Dufresne | Distribution payment - Dividend paid at 1.30% of $7,300.00; Claim # 121; Filed: $18,000.00 | 7100-000 | | 95.02 | 29,830.88 |
| 08/14/23 | 10542 | John E. Ewell | Distribution payment - Dividend paid at 1.30% of $2,972.00; Claim # 123U; Filed: $2,972.00 | 7100-000 | | 38.68 | 29,792.20 |
| 08/14/23 | 10543 | Mary B. Frazier | Distribution payment - Dividend paid at 1.30% of $5,599.00; Claim # 124; Filed: $5,599.00 | 7100-000 | | 72.87 | 29,719.33 |
| 08/14/23 | 10544 | Sharon Blakeman | Distribution payment - Dividend paid at 1.30% of $20,985.00; Claim # 125; Filed: $20,985.00 | 7100-000 | | 273.13 | 29,446.20 |
| 08/14/23 | 10545 | John P. Welch | Distribution payment - Dividend paid at 1.30% of $5,099.00; Claim # 132; Filed: $5,099.00 | 7100-000 | | 66.37 | 29,379.83 |
| 08/14/23 | 10546 | Richard Laurin | Distribution payment - Dividend paid at 1.30% of $6,672.00; Claim # 133; Filed: $8,500.00 | 7100-000 | | 86.84 | 29,292.99 |
| 08/14/23 | 10547 | Tamaralynn M. Sirard | Distribution payment - Dividend paid at 1.30% of $2,600.00; Claim # 134; Filed: $2,600.00 | 7100-000 | | 33.84 | 29,259.15 |
| 08/14/23 | 10548 | Guibeault, Ernest | Distribution payment - Dividend paid at 1.30% of $2,376.32; Claim # 135; Filed: $2,376.32 Stopped on 11/15/2023 | 7100-005 | | 30.93 | 29,228.22 |
| 08/14/23 | 10549 | Jeffrey William Majewski | Distribution payment - Dividend paid at 1.30% of $6,000.00; Claim # 136; Filed: $6,000.00 | 7100-000 | | 78.09 | 29,150.13 |
| 08/14/23 | 10550 | Jody T. Smith | Distribution payment - Dividend paid at 1.30% of $9,999.00; Claim # 137; Filed: $9,999.00 | 7100-000 | | 130.14 | 29,019.99 |
| 08/14/23 | 10551 | John Gallagher | Distribution payment - Dividend paid at 1.30% of $15,000.00; Claim # 138; Filed: $15,000.00 | 7100-000 | | 195.23 | 28,824.76 |
| 08/14/23 | 10552 | Lynne Fenoff | Distribution payment - Dividend paid at 1.30% of $939.50; Claim # 139U; Filed: $939.50 | 7100-000 | | 12.23 | 28,812.53 |
| 08/14/23 | 10553 | William Smith | Distribution payment - Dividend paid at 1.30% of $4,900.00; Claim # 140; Filed: $4,900.00 Stopped on 11/15/2023 | 7100-005 | | 63.77 | 28,748.76 |
| 08/14/23 | 10554 | Robert J. Lacroix | Distribution payment - Dividend paid at 1.30% of $4,180.00; Claim # 141; Filed: $4,180.00 | 7100-000 | | 54.41 | 28,694.35 |
| 08/14/23 | 10555 | Michael G. Lehan | Distribution payment - Dividend paid at 1.30% of $3,819.50; Claim # 142U; Filed: $3,819.50 | 7100-000 | | 49.72 | 28,644.63 |
| 08/14/23 | 10556 | Diane R. Riley | Distribution payment - Dividend paid at 1.30% of $1,692.00; Claim # 145; Filed: $2,000.00 | 7100-000 | | 22.03 | 28,622.60 |

Page Subtotals:  $0.00   $1,634.31

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 58

| | | |
|---|---|---|
| Case No.: | 17-10184 | |
| Case Name: | Aftokinito Rally, Inc. | |
| Taxpayer ID #: | **-***9473 | |
| For Period Ending: | 12/12/2023 | |

| | |
|---|---|
| Trustee Name: | Michael S. Askenaizer (490100) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7337 Checking Account - Ch 7 |
| Blanket Bond (per case limit): | $40,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10557 | Dan Schlesinger | Distribution payment - Dividend paid at 1.30% of $6,000.00; Claim # 146; Filed: $6,000.00 | 7100-000 | | 78.09 | 28,544.51 |
| 08/14/23 | 10558 | Fairpoint Communications | Distribution payment - Dividend paid at 1.29% of $58.23; Claim # 147; Filed: $58.23 Voided on 08/22/2023 | 7100-004 | | 0.75 | 28,543.76 |
| 08/14/23 | 10559 | Carla E. Kane | Distribution payment - Dividend paid at 1.30% of $24,000.00; Claim # 148; Filed: $24,000.00 | 7100-000 | | 312.37 | 28,231.39 |
| 08/14/23 | 10560 | Alfred T. Corey, III | Distribution payment - Dividend paid at 1.30% of $9,500.00; Claim # 149; Filed: $9,500.00 | 7100-000 | | 123.65 | 28,107.74 |
| 08/14/23 | 10561 | Martin Goldstein | Distribution payment - Dividend paid at 1.30% of $4,500.00; Claim # 150; Filed: $4,500.00 | 7100-000 | | 58.57 | 28,049.17 |
| 08/14/23 | 10562 | Sandra Lee Zimmerman | Distribution payment - Dividend paid at 1.30% of $3,525.00; Claim # 151; Filed: $3,525.00 | 7100-000 | | 45.88 | 28,003.29 |
| 08/14/23 | 10563 | Garrett G. Hollands | Distribution payment - Dividend paid at 1.30% of $4,083.75; Claim # 152 -2; Filed: $4,083.75 | 7100-000 | | 53.15 | 27,950.14 |
| 08/14/23 | 10564 | James F. Whitaker | Distribution payment - Dividend paid at 1.30% of $800.00; Claim # 153; Filed: $800.00 | 7100-000 | | 10.41 | 27,939.73 |
| 08/14/23 | 10565 | James F. Whitaker | Distribution payment - Dividend paid at 1.30% of $800.00; Claim # 154; Filed: $800.00 | 7100-000 | | 10.41 | 27,929.32 |
| 08/14/23 | 10566 | James F. Whitaker | Distribution payment - Dividend paid at 1.30% of $900.00; Claim # 155; Filed: $900.00 | 7100-000 | | 11.71 | 27,917.61 |
| 08/14/23 | 10567 | A. Paul Tole, Jr. | Distribution payment - Dividend paid at 1.30% of $7,953.58; Claim # 156; Filed: $7,953.58 | 7100-000 | | 103.52 | 27,814.09 |
| 08/14/23 | 10568 | Michael J. Mulligan | Distribution payment - Dividend paid at 1.30% of $8,400.00; Claim # 158; Filed: $8,400.00 | 7100-000 | | 109.33 | 27,704.76 |
| 08/14/23 | 10569 | Pamela H. Pitre | Distribution payment - Dividend paid at 1.30% of $6,500.00; Claim # 159; Filed: $6,500.00 | 7100-000 | | 84.60 | 27,620.16 |
| 08/14/23 | 10570 | Matthew Smith | Distribution payment - Dividend paid at 1.30% of $28,000.00; Claim # 161; Filed: $28,000.00 | 7100-000 | | 364.43 | 27,255.73 |
| 08/14/23 | 10571 | Nancy Cronin | Distribution payment - Dividend paid at 1.30% of $3,092.75; Claim # 162; Filed: $3,092.75 | 7100-000 | | 40.25 | 27,215.48 |
| 08/14/23 | 10572 | Robert R. Lucas | Distribution payment - Dividend paid at 1.30% of $16,350.00; Claim # 163; Filed: $16,350.00 | 7100-000 | | 212.81 | 27,002.67 |
| 08/14/23 | 10573 | John R. Craig | Distribution payment - Dividend paid at 1.30% of $19,500.00; Claim # 165; Filed: $19,500.00 | 7100-000 | | 253.80 | 26,748.87 |
| 08/14/23 | 10574 | AW Courchesne | Distribution payment - Dividend paid at 1.30% of $7,200.00; Claim # 166; Filed: $14,200.00 | 7100-000 | | 93.71 | 26,655.16 |
| 08/14/23 | 10575 | Shawn MacKinnon | Distribution payment - Dividend paid at 1.30% of $12,711.95; Claim # 167; Filed: $12,711.95 | 7100-000 | | 165.45 | 26,489.71 |

Page Subtotals:  $0.00  $2,132.89

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 59

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10576 | Bernie Grimard | Distribution payment - Dividend paid at 1.30% of $12,650.00; Claim # 168; Filed: $12,650.00 | 7100-000 | | 164.64 | 26,325.07 |
| 08/14/23 | 10577 | Donald E. Dickie | Distribution payment - Dividend paid at 1.30% of $3,000.00; Claim # 169; Filed: $3,000.00 | 7100-000 | | 39.04 | 26,286.03 |
| 08/14/23 | 10578 | Meredith Stanley | Distribution payment - Dividend paid at 1.30% of $8,581.00; Claim # 170; Filed: $8,581.00 | 7100-000 | | 111.68 | 26,174.35 |
| 08/14/23 | 10579 | Brian F. Brady | Distribution payment - Dividend paid at 1.30% of $11,000.00; Claim # 171; Filed: $11,000.00 | 7100-000 | | 143.17 | 26,031.18 |
| 08/14/23 | 10580 | Brian J. Shultz | Distribution payment - Dividend paid at 1.30% of $4,880.00; Claim # 172; Filed: $4,880.00 | 7100-000 | | 63.52 | 25,967.66 |
| 08/14/23 | 10581 | Andreas Bertsche | Distribution payment - Dividend paid at 1.30% of $3,000.00; Claim # 173; Filed: $3,000.00 Stopped on 11/15/2023 | 7100-005 | | 39.04 | 25,928.62 |
| 08/14/23 | 10582 | Justin Ward | Distribution payment - Dividend paid at 1.30% of $10,360.00; Claim # 174; Filed: $10,360.00 | 7100-000 | | 134.84 | 25,793.78 |
| 08/14/23 | 10583 | William E. Reed, II | Distribution payment - Dividend paid at 1.30% of $4,500.00; Claim # 175; Filed: $4,500.00 | 7100-000 | | 58.57 | 25,735.21 |
| 08/14/23 | 10584 | Regis J. Mullaney | Distribution payment - Dividend paid at 1.30% of $7,500.00; Claim # 176; Filed: $7,500.00 Stopped on 11/15/2023 | 7100-005 | | 97.62 | 25,637.59 |
| 08/14/23 | 10585 | Joseph R. LaFrance | Distribution payment - Dividend paid at 1.30% of $7,500.00; Claim # 177; Filed: $7,500.00 | 7100-000 | | 97.62 | 25,539.97 |
| 08/14/23 | 10586 | Gunnar Kangas | Distribution payment - Dividend paid at 1.30% of $1,645.97; Claim # 178; Filed: $1,645.97 | 7100-000 | | 21.43 | 25,518.54 |
| 08/14/23 | 10587 | Brian Jenna | Distribution payment - Dividend paid at 1.30% of $5,086.85; Claim # 179; Filed: $5,086.85 | 7100-000 | | 66.21 | 25,452.33 |
| 08/14/23 | 10588 | Brian McCarthy | Distribution payment - Dividend paid at 1.30% of $5,000.00; Claim # 180; Filed: $5,000.00 | 7100-000 | | 65.08 | 25,387.25 |
| 08/14/23 | 10589 | Thomas Trimarco | Distribution payment - Dividend paid at 1.30% of $12,000.00; Claim # 181; Filed: $12,000.00 | 7100-000 | | 156.19 | 25,231.06 |
| 08/14/23 | 10590 | Mark Letizi | Distribution payment - Dividend paid at 1.30% of $9,942.47; Claim # 182; Filed: $9,942.47 | 7100-000 | | 129.41 | 25,101.65 |
| 08/14/23 | 10591 | Richard A. Fitz | Distribution payment - Dividend paid at 1.30% of $15,233.10; Claim # 183; Filed: $22,500.00 | 7100-000 | | 198.26 | 24,903.39 |
| 08/14/23 | 10592 | Richard A. Fitz | Distribution payment - Dividend paid at 1.30% of $4,004.50; Claim # 184; Filed: $4,500.00 | 7100-000 | | 52.12 | 24,851.27 |
| 08/14/23 | 10593 | Richard A. Fitz | Distribution payment - Dividend paid at 1.30% of $3,777.00; Claim # 185; Filed: $4,500.00 | 7100-000 | | 49.16 | 24,802.11 |
| 08/14/23 | 10594 | Roger Sheehy | Distribution payment - Dividend paid at 1.30% of $5,851.25; Claim # 186; Filed: $5,851.25 Stopped on 11/15/2023 | 7100-005 | | 76.16 | 24,725.95 |

| | | | | Page Subtotals: | $0.00 | $1,763.76 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 60

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10595 | John C. Ferrante, Jr. | Distribution payment - Dividend paid at 1.30% of $33,000.00; Claim # 188; Filed: $33,000.00 | 7100-000 | | 429.50 | 24,296.45 |
| 08/14/23 | 10596 | Richard E. Roberts, Sr. | Distribution payment - Dividend paid at 1.30% of $2,952.00; Claim # 189; Filed: $3,700.00 | 7100-000 | | 38.42 | 24,258.03 |
| 08/14/23 | 10597 | Robert W. Rudolph | Distribution payment - Dividend paid at 1.30% of $4,500.00; Claim # 190; Filed: $4,500.00 | 7100-000 | | 58.56 | 24,199.47 |
| 08/14/23 | 10598 | Andre L. Gagnon | Distribution payment - Dividend paid at 1.30% of $3,714.50; Claim # 193; Filed: $5,000.00 | 7100-000 | | 48.34 | 24,151.13 |
| 08/14/23 | 10599 | David Bradford Hill | Distribution payment - Dividend paid at 1.30% of $4,165.00; Claim # 196; Filed: $4,900.00 | 7100-000 | | 54.21 | 24,096.92 |
| 08/14/23 | 10600 | Paul A. LaForte and Eljay W. LaForte | Distribution payment - Dividend paid at 1.30% of $53,110.50; Claim # 197U; Filed: $123,700.00 Stopped on 09/19/2023 | 7100-005 | | 691.25 | 23,405.67 |
| 08/14/23 | 10601 | Edward M. Sullivan | Distribution payment - Dividend paid at 1.30% of $3,364.50; Claim # 198; Filed: $5,000.00 | 7100-000 | | 43.79 | 23,361.88 |
| 08/14/23 | 10602 | Larry Zampieri | Distribution payment - Dividend paid at 1.30% of $4,500.00; Claim # 199; Filed: $9,000.00 | 7100-000 | | 58.57 | 23,303.31 |
| 08/14/23 | 10603 | Rainville, Philip R. | Distribution payment - Dividend paid at 1.30% of $13,307.60; Claim # 200 -2; Filed: $13,307.60 | 7100-000 | | 173.21 | 23,130.10 |
| 08/14/23 | 10604 | Zachary Schieffelin | Distribution payment - Dividend paid at 1.30% of $4,570.10; Claim # 201; Filed: $6,500.00 | 7100-000 | | 59.49 | 23,070.61 |
| 08/14/23 | 10605 | Travis Klein | Distribution payment - Dividend paid at 1.30% of $3,509.50; Claim # 202U; Filed: $4,334.50 | 7100-000 | | 45.67 | 23,024.94 |
| 08/14/23 | 10606 | Morris K. Cleveland | Distribution payment - Dividend paid at 1.30% of $3,070.10; Claim # 205; Filed: $3,070.10 | 7100-000 | | 39.96 | 22,984.98 |
| 08/14/23 | 10607 | Nomad Weber | Distribution payment - Dividend paid at 1.30% of $2,242.00; Claim # 208; Filed: $3,000.00 | 7100-000 | | 29.18 | 22,955.80 |
| 08/14/23 | 10608 | Kenneth M. Johnson | Distribution payment - Dividend paid at 1.30% of $11,398.80; Claim # 209; Filed: $17,500.00 | 7100-000 | | 148.36 | 22,807.44 |
| 08/14/23 | 10609 | Peter G. Brown, Jr. | Distribution payment - Dividend paid at 1.30% of $1,780.00; Claim # 210U; Filed: $1,780.00 | 7100-000 | | 23.16 | 22,784.28 |
| 08/14/23 | 10610 | Richard Butler | Distribution payment - Dividend paid at 1.30% of $7,000.00; Claim # 211; Filed: $7,000.00 | 7100-000 | | 91.11 | 22,693.17 |
| 08/14/23 | 10611 | Frank Willard Weaver | Distribution payment - Dividend paid at 1.30% of $2,637.00; Claim # 212U; Filed: $2,637.00 Stopped on 11/15/2023 | 7100-005 | | 34.32 | 22,658.85 |
| 08/14/23 | 10612 | Charles Bartz | Distribution payment - Dividend paid at 1.30% of $3,417.00; Claim # 213U; Filed: $3,417.00 | 7100-000 | | 44.48 | 22,614.37 |
| 08/14/23 | 10613 | Maud Thompson | Distribution payment - Dividend paid at 1.30% of $25,463.30; Claim # 214U; Filed: $25,463.30 | 7100-000 | | 331.41 | 22,282.96 |

| | | | Page Subtotals: | | $0.00 | $2,442.99 | |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 61

| | |
|---|---|
| **Case No.:** | 17-10184 |
| **Case Name:** | Aftokinito Rally, Inc. |
| **Taxpayer ID #:** | **-***9473 |
| **For Period Ending:** | 12/12/2023 |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10614 | Richard Mason | Distribution payment - Dividend paid at 1.30% of $5,389.50; Claim # 217; Filed: $5,400.00 | 7100-000 | | 70.14 | 22,212.82 |
| 08/14/23 | 10615 | Delbert L. Radford | Distribution payment - Dividend paid at 1.30% of $2,859.50; Claim # 218U; Filed: $3,384.50 | 7100-000 | | 37.21 | 22,175.61 |
| 08/14/23 | 10616 | Del Radford | Distribution payment - Dividend paid at 1.30% of $2,500.00; Claim # 219; Filed: $2,500.00 | 7100-000 | | 32.54 | 22,143.07 |
| 08/14/23 | 10617 | Matthew B. Cohen | Distribution payment - Dividend paid at 1.30% of $11,623.00; Claim # 220; Filed: $11,623.00 | 7100-000 | | 151.28 | 21,991.79 |
| 08/14/23 | 10618 | Ferreira Towing Inc | Distribution payment - Dividend paid at 1.30% of $1,394.50; Claim # 221U; Filed: $1,394.50 | 7100-000 | | 18.15 | 21,973.64 |
| 08/14/23 | 10619 | James F. Whitaker | Distribution payment - Dividend paid at 1.30% of $872.00; Claim # 222; Filed: $900.00 | 7100-000 | | 11.34 | 21,962.30 |
| 08/14/23 | 10620 | Stephen A. Vetter | Distribution payment - Dividend paid at 1.30% of $31,742.20; Claim # 223U; Filed: $38,115.70 | 7100-000 | | 413.14 | 21,549.16 |
| 08/14/23 | 10621 | John R. MacKinnon | Distribution payment - Dividend paid at 1.30% of $2,934.50; Claim # 224; Filed: $4,000.00 | 7100-000 | | 38.20 | 21,510.96 |
| 08/14/23 | 10622 | Thomas C. Ireland | Distribution payment - Dividend paid at 1.30% of $3,802.00; Claim # 225U; Filed: $4,552.00 | 7100-000 | | 49.48 | 21,461.48 |
| 08/14/23 | 10623 | Levon Ara Zobian | Distribution payment - Dividend paid at 1.30% of $2,904.50; Claim # 226; Filed: $4,000.00 | 7100-000 | | 37.81 | 21,423.67 |
| 08/14/23 | 10624 | Joseph Albert Logan, Jr. | Distribution payment - Dividend paid at 1.30% of $179.50; Claim # 227; Filed: $0.00 Voided on 08/22/2023 | 7100-004 | | 2.34 | 21,421.33 |
| 08/14/23 | 10625 | James M. Ayars | Distribution payment - Dividend paid at 1.30% of $6,719.50; Claim # 228U; Filed: $6,719.50 | 7100-000 | | 87.45 | 21,333.88 |
| 08/14/23 | 10626 | Mathew A. Strout | Distribution payment - Dividend paid at 1.30% of $3,000.00; Claim # 230; Filed: $3,000.00 | 7100-000 | | 39.04 | 21,294.84 |
| 08/14/23 | 10627 | Joyce Stockdale | Distribution payment - Dividend paid at 1.30% of $3,014.00; Claim # 231; Filed: $3,014.00 | 7100-000 | | 39.23 | 21,255.61 |
| 08/14/23 | 10628 | Charles L. MacLeod | Distribution payment - Dividend paid at 1.30% of $9,670.25; Claim # 233U; Filed: $11,619.50 | 7100-000 | | 125.86 | 21,129.75 |
| 08/14/23 | 10629 | Rodgers E. Pierce | Distribution payment - Dividend paid at 1.30% of $4,099.50; Claim # 234; Filed: $5,000.00 | 7100-000 | | 53.36 | 21,076.39 |
| 08/14/23 | 10630 | Scott Clark | Distribution payment - Dividend paid at 1.30% of $5,400.00; Claim # 235; Filed: $5,400.00 | 7100-000 | | 70.29 | 21,006.10 |
| 08/14/23 | 10631 | Scott Clark | Distribution payment - Dividend paid at 1.30% of $5,400.00; Claim # 235U; Filed: $5,400.00 | 7100-000 | | 70.29 | 20,935.81 |
| 08/14/23 | 10632 | Mark Joyce | Distribution payment - Dividend paid at 1.30% of $12,000.00; Claim # 239; Filed: $12,000.00 Stopped on 11/15/2023 | 7100-005 | | 156.19 | 20,779.62 |

Page Subtotals:  $0.00  $1,503.34

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 62

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10633 | Jeanne Tiffany and Michael Rockwell | Distribution payment - Dividend paid at 1.30% of $18,500.00; Claim # 240; Filed: $18,500.00 Stopped on 11/15/2023 | 7100-005 | | 240.78 | 20,538.84 |
| 08/14/23 | 10634 | Jason Robert Glaser | Distribution payment - Dividend paid at 1.30% of $14,212.63; Claim # 242; Filed: $14,212.63 Stopped on 11/15/2023 | 7100-005 | | 184.99 | 20,353.85 |
| 08/14/23 | 10635 | Homer Hunt | Distribution payment - Dividend paid at 1.30% of $5,409.50; Claim # 243; Filed: $6,500.00 | 7100-000 | | 70.40 | 20,283.45 |
| 08/14/23 | 10636 | Barbara J. Cann | Distribution payment - Dividend paid at 1.30% of $390.50; Claim # 245U; Filed: $244.50 | 7100-000 | | 5.08 | 20,278.37 |
| 08/14/23 | 10637 | Sue Wallock | Distribution payment - Dividend paid at 1.30% of $90,836.50; Claim # 247U; Filed: $142,021.50 | 7100-000 | | 1,182.28 | 19,096.09 |
| 08/14/23 | 10638 | GOLD RIDGE MICRO CAP I, LLC | Distribution payment - Dividend paid at 1.30% of $619,963.93; Claim # 248-UNS; Filed: $1,449,518.58 | 7100-000 | | 8,069.07 | 11,027.02 |
| 08/14/23 | 10639 | Jeffrey Garinger | Distribution payment - Dividend paid at 1.30% of $5,500.00; Claim # 250; Filed: $5,500.00 Stopped on 11/15/2023 | 7100-005 | | 71.58 | 10,955.44 |
| 08/14/23 | 10640 | K. Lee Dube | Distribution payment - Dividend paid at 1.30% of $459.50; Claim # 251; Filed: $800.00 | 7100-000 | | 5.98 | 10,949.46 |
| 08/14/23 | 10641 | Joseph J. Monasky II | Distribution payment - Dividend paid at 1.30% of $7,532.89; Claim # 252; Filed: $7,532.89 | 7100-000 | | 98.04 | 10,851.42 |
| 08/14/23 | 10642 | Donald Sutherland Jr. | Distribution payment - Dividend paid at 1.30% of $8,914.30; Claim # 253; Filed: $13,000.00 | 7100-000 | | 116.02 | 10,735.40 |
| 08/14/23 | 10643 | Antonio Fernandes | Distribution payment - Dividend paid at 1.30% of $4,972.00; Claim # 255; Filed: $5,000.00 | 7100-000 | | 64.71 | 10,670.69 |
| 08/14/23 | 10644 | Benjamin Robbins | Distribution payment - Dividend paid at 1.30% of $5,800.00; Claim # 256; Filed: $5,800.00 | 7100-000 | | 75.49 | 10,595.20 |
| 08/14/23 | 10645 | James H. Buscarino | Distribution payment - Dividend paid at 1.30% of $5,560.00; Claim # 257; Filed: $7,500.00 | 7100-000 | | 72.37 | 10,522.83 |
| 08/14/23 | 10646 | Andrew F. Hulbert | Distribution payment - Dividend paid at 1.30% of $19,257.00; Claim # 258U; Filed: $19,257.00 Stopped on 11/15/2023 | 7100-005 | | 250.63 | 10,272.20 |
| 08/14/23 | 10647 | Colm O'Mara | Distribution payment - Dividend paid at 1.30% of $3,899.50; Claim # 259U; Filed: $4,349.50 Stopped on 11/15/2023 | 7100-005 | | 50.76 | 10,221.44 |
| 08/14/23 | 10648 | Richard W. Hatch | Distribution payment - Dividend paid at 1.30% of $43,000.00; Claim # 260; Filed: $43,000.00 | 7100-000 | | 559.66 | 9,661.78 |
| 08/14/23 | 10649 | Frank E. Pagliccia | Distribution payment - Dividend paid at 1.30% of $8,100.00; Claim # 261; Filed: $8,100.00 | 7100-000 | | 105.42 | 9,556.36 |
| 08/14/23 | 10650 | Lauren Grenier | Distribution payment - Dividend paid at 1.30% of $2,579.50; Claim # 262; Filed: $3,500.00 | 7100-000 | | 33.57 | 9,522.79 |

Page Subtotals: $0.00 $11,256.83

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 63

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10651 | Estate of Michael J. Hopwood | Distribution payment - Dividend paid at 1.30% of $8,000.00; Claim # 263; Filed: $8,000.00 Stopped on 11/15/2023 | 7100-005 | | 104.12 | 9,418.67 |
| 08/14/23 | 10652 | Estate of Eleanor Ufnal | Distribution payment - Dividend paid at 1.30% of $9,250.00; Claim # 265; Filed: $9,250.00 | 7100-000 | | 120.39 | 9,298.28 |
| 08/14/23 | 10653 | Michael H. Ufnal | Distribution payment - Dividend paid at 1.30% of $2,500.00; Claim # 266; Filed: $2,500.00 | 7100-000 | | 32.54 | 9,265.74 |
| 08/14/23 | 10654 | Putnam Leasing Co. I, LLC | Distribution payment - Dividend paid at 1.30% of $28,900.00; Claim # 267; Filed: $28,900.00 | 7100-000 | | 376.14 | 8,889.60 |
| 08/14/23 | 10655 | Stephen Edward Burns | Distribution payment - Dividend paid at 1.30% of $1,272.00; Claim # 268; Filed: $1,300.00 | 7100-000 | | 16.55 | 8,873.05 |
| 08/14/23 | 10656 | Christopher Scoville | Distribution payment - Dividend paid at 1.30% of $6,000.00; Claim # 269; Filed: $6,000.00 | 7100-000 | | 78.09 | 8,794.96 |
| 08/14/23 | 10657 | Matthew T. Picardi | Distribution payment - Dividend paid at 1.30% of $3,184.50; Claim # 270; Filed: $4,000.00 | 7100-000 | | 41.45 | 8,753.51 |
| 08/14/23 | 10658 | Christopher Scoville | Distribution payment - Dividend paid at 1.30% of $7,500.86; Claim # 273; Filed: $7,500.86 | 7100-000 | | 97.62 | 8,655.89 |
| 08/14/23 | 10659 | Salvatore Berlingieri | Distribution payment - Dividend paid at 1.30% of $3,700.00; Claim # 274; Filed: $3,700.00 | 7100-000 | | 48.16 | 8,607.73 |
| 08/14/23 | 10660 | David c. Andrews | Distribution payment - Dividend paid at 1.30% of $5,894.84; Claim # 275; Filed: $5,894.84 | 7100-000 | | 76.73 | 8,531.00 |
| 08/14/23 | 10661 | Christal Rockwood | Distribution payment - Dividend paid at 1.30% of $3,599.50; Claim # 276; Filed: $4,250.00 Stopped on 11/15/2023 | 7100-005 | | 46.85 | 8,484.15 |
| 08/14/23 | 10662 | Thomas Aubert | Distribution payment - Dividend paid at 1.30% of $150,176.95; Claim # 277; Filed: $150,176.95 | 7100-000 | | 1,954.61 | 6,529.54 |
| 08/14/23 | 10663 | GreatAmerica Financial Services Corporation | Distribution payment - Dividend paid at 1.30% of $17,479.70; Claim # 278; Filed: $17,479.70 | 7100-000 | | 227.50 | 6,302.04 |
| 08/14/23 | 10664 | Jason Spry | Distribution payment - Dividend paid at 1.30% of $1,414.50; Claim # 279; Filed: $3,000.00 Stopped on 11/15/2023 | 7100-005 | | 18.41 | 6,283.63 |
| 08/14/23 | 10665 | Jennifer Lee Turner | Distribution payment - Dividend paid at 1.30% of $16,000.00; Claim # 280; Filed: $16,000.00 | 7100-000 | | 208.25 | 6,075.38 |
| 08/14/23 | 10666 | Michcel J.Hodgson, Jr. | Distribution payment - Dividend paid at 1.30% of $25,000.00; Claim # 281 -2; Filed: $25,000.00 | 7100-000 | | 325.39 | 5,749.99 |
| 08/14/23 | 10667 | Allan P. Small | Distribution payment - Dividend paid at 1.30% of $1,972.00; Claim # 282; Filed: $2,000.00 | 7100-000 | | 25.67 | 5,724.32 |
| 08/14/23 | 10668 | Alan Painchaud | Distribution payment - Dividend paid at 1.30% of $4,300.00; Claim # 284; Filed: $4,300.00 | 7100-000 | | 55.96 | 5,668.36 |
| 08/14/23 | 10669 | AutaBuy Publications | Distribution payment - Dividend paid at 1.30% of $979.00; Claim # 285; Filed: $979.00 | 7100-000 | | 12.74 | 5,655.62 |

Page Subtotals: $0.00 $3,867.17

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 64

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10670 | Mark & Theresa Copp | Distribution payment - Dividend paid at 1.30% of $8,000.00; Claim # 286; Filed: $8,000.00 Stopped on 11/15/2023 | 7100-005 | | 104.12 | 5,551.50 |
| 08/14/23 | 10671 | Kevin J. Hamelin | Distribution payment - Dividend paid at 1.30% of $4,500.00; Claim # 288; Filed: $4,500.00 | 7100-000 | | 58.57 | 5,492.93 |
| 08/14/23 | 10672 | Nathan Dobbins | Distribution payment - Dividend paid at 1.30% of $8,925.00; Claim # 289; Filed: $10,500.00 Stopped on 11/15/2023 | 7100-005 | | 116.16 | 5,376.77 |
| 08/14/23 | 10673 | Bruce White | Distribution payment - Dividend paid at 1.30% of $5,103.00; Claim # 290U; Filed: $5,103.00 | 7100-005 | | 66.42 | 5,310.35 |
| 08/14/23 | 10674 | Kelly J. Morse | Distribution payment - Dividend paid at 1.30% of $1,924.50; Claim # 291; Filed: $3,800.00 | 7100-000 | | 25.04 | 5,285.31 |
| 08/14/23 | 10675 | Robert R. Feudo Jr. | Distribution payment - Dividend paid at 1.30% of $17,000.00; Claim # 292; Filed: $17,000.00 Stopped on 11/15/2023 | 7100-005 | | 221.27 | 5,064.04 |
| 08/14/23 | 10676 | James Mills | Distribution payment - Dividend paid at 1.30% of $4,200.00; Claim # 294; Filed: $4,200.00 | 7100-005 | | 54.67 | 5,009.37 |
| 08/14/23 | 10677 | Cowell, Michael | Distribution payment - Dividend paid at 1.30% of $26,875.00; Claim # 295; Filed: $26,875.00 | 7100-005 | | 349.78 | 4,659.59 |
| 08/14/23 | 10678 | Thomas Friend | Distribution payment - Dividend paid at 1.30% of $12,000.00; Claim # 296; Filed: $12,000.00 | 7100-000 | | 156.19 | 4,503.40 |
| 08/14/23 | 10679 | Richard P. Fusegni | Distribution payment - Dividend paid at 1.30% of $20,000.00; Claim # 297; Filed: $20,000.00 Stopped on 11/15/2023 | 7100-005 | | 260.31 | 4,243.09 |
| 08/14/23 | 10680 | Stanford Bowers | Distribution payment - Dividend paid at 1.30% of $9,545.67; Claim # 299; Filed: $9,545.67 Stopped on 11/15/2023 | 7100-005 | | 124.24 | 4,118.85 |
| 08/14/23 | 10681 | John Barbuto | Distribution payment - Dividend paid at 1.30% of $2,511.00; Claim # 300U; Filed: $2,511.00 | 7100-005 | | 32.68 | 4,086.17 |
| 08/14/23 | 10682 | Holger Max Kurt Nagler | Distribution payment - Dividend paid at 1.30% of $11,000.00; Claim # 301; Filed: $11,000.00 | 7100-000 | | 143.17 | 3,943.00 |
| 08/14/23 | 10683 | Michael Berube | Distribution payment - Dividend paid at 1.30% of $20,000.00; Claim # 302; Filed: $20,000.00 Stopped on 11/15/2023 | 7100-005 | | 260.31 | 3,682.69 |
| 08/14/23 | 10684 | Linda L. Crevier | Distribution payment - Dividend paid at 1.30% of $4,604.00; Claim # 303; Filed: $4,604.00 | 7100-000 | | 59.92 | 3,622.77 |
| 08/14/23 | 10685 | Frank Charles Piazza | Distribution payment - Dividend paid at 1.30% of $7,143.50; Claim # 305; Filed: $8,099.00 | 7100-005 | | 92.98 | 3,529.79 |
| 08/14/23 | 10686 | Stephen LaSala | Distribution payment - Dividend paid at 1.30% of $7,200.00; Claim # 306; Filed: $7,200.00 Stopped on 11/15/2023 | 7100-005 | | 93.71 | 3,436.08 |
| 08/14/23 | 10687 | Ronald E. Smith | Distribution payment - Dividend paid at 1.30% of $4,000.00; Claim # 308; Filed: $4,000.00 | 7100-000 | | 52.06 | 3,384.02 |

|  |  | Page Subtotals: | $0.00 | $2,271.60 |
|---|---|---|---|---|

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 65

| | |
|---|---|
| **Case No.:** | 17-10184 |
| **Case Name:** | Aftokinito Rally, Inc. |
| **Taxpayer ID #:** | **-***9473 |
| **For Period Ending:** | 12/12/2023 |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/23 | 10688 | Peter Colbath | Distribution payment - Dividend paid at 1.30% of $2,500.00; Claim # 309; Filed: $2,500.00 | 7100-000 | | 32.54 | 3,351.48 |
| 08/14/23 | 10689 | Ron Karnik | Distribution payment - Dividend paid at 1.30% of $10,933.50; Claim # 310; Filed: $16,999.00 | 7100-000 | | 142.30 | 3,209.18 |
| 08/14/23 | 10690 | Andre Gagnon | Distribution payment - Dividend paid at 1.30% of $572.00; Claim # 311; Filed: $572.00 | 7100-000 | | 7.44 | 3,201.74 |
| 08/14/23 | 10691 | John V. Gabriel | Distribution payment - Dividend paid at 1.30% of $5,000.00; Claim # 312; Filed: $5,000.00 | 7100-000 | | 65.08 | 3,136.66 |
| 08/14/23 | 10692 | Carl Zecha | Distribution payment - Dividend paid at 1.30% of $21,000.00; Claim # 313; Filed: $21,000.00 Stopped on 11/15/2023 | 7100-005 | | 273.33 | 2,863.33 |
| 08/14/23 | 10693 | James William O'Loughlin | Distribution payment - Dividend paid at 1.30% of $2,076.00; Claim # 314; Filed: $2,076.00 | 7100-000 | | 27.02 | 2,836.31 |
| 08/14/23 | 10694 | Larry Uchin | Distribution payment - Dividend paid at 1.30% of $43,575.00; Claim # 315; Filed: $43,575.00 | 7100-000 | | 567.15 | 2,269.16 |
| 08/14/23 | 10695 | William T. O'Brien | Distribution payment - Dividend paid at 1.30% of $18,837.75; Claim # 318; Filed: $18,837.75 | 7100-000 | | 245.18 | 2,023.98 |
| 08/14/23 | 10696 | Brad Birkenfeld | Distribution payment - Dividend paid at 1.30% of $55,519.49; Claim # 319; Filed: $120,000.00 Stopped on 11/15/2023 | 7100-005 | | 722.61 | 1,301.37 |
| 08/14/23 | 10697 | Margaret A. Robinson | Distribution payment - Dividend paid at 1.30% of $21,265.00; Claim # 320; Filed: $21,265.00 | 7100-000 | | 276.77 | 1,024.60 |
| 08/14/23 | 10698 | Thomas Delehanty | Distribution payment - Dividend paid at 1.30% of $15,222.60; Claim # 321; Filed: $15,222.60 | 7100-000 | | 198.13 | 826.47 |
| 08/14/23 | 10699 | Herbert Blackburn | Distribution payment - Dividend paid at 1.30% of $3,000.00; Claim # 322; Filed: $3,000.00 | 7100-000 | | 39.04 | 787.43 |
| 08/14/23 | 10700 | Anthony Marotto | Distribution payment - Dividend paid at 1.30% of $60,500.00; Claim # 325U; Filed: $60,031.00 Stopped on 11/15/2023 | 7100-005 | | 787.43 | 0.00 |
| 08/22/23 | 10558 | Fairpoint Communications | Distribution payment - Dividend paid at 1.29% of $58.23; Claim # 147; Filed: $58.23 Voided: check issued on 08/14/2023 | 7100-004 | | -0.75 | 0.75 |
| 08/22/23 | 10624 | Joseph Albert Logan, Jr. | Distribution payment - Dividend paid at 1.30% of $179.50; Claim # 227; Filed: $0.00 Voided: check issued on 08/14/2023 | 7100-004 | | -2.34 | 3.09 |
| 08/22/23 | 10701 | Clerk, United States Bankruptcy Court | Small Dividend Check Distribution - Claim Nos. 147 ($0.75) and 227 ($2.34) | | | 3.09 | 0.00 |
| | | Fairpoint Communications | Distribution payment - dividend paid at 1.29% of $58.23; Claim #147          $0.75 | 7100-001 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $3,384.02 |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 66

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Joseph Albert Logan, Jr. | Distribution payment - dividend paid at 1.30% of $179.50; claim #227<br><br>$2.34 | 7100-001 | | | |
| 09/13/23 | | Michcel J.Hodgson, Jr. | Disbursement - positive for credit posted to transaction 10666 original clear date: 8/31/2023. Duplicate check clearing occurred for this transaction. | 7100-000 | | 325.39 | -325.39 |
| 09/19/23 | 10600 | Paul A. LaForte and Eljay W. LaForte | Distribution payment - Dividend paid at 1.30% of $53,110.50; Claim # 197U; Filed: $123,700.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -691.25 | 365.86 |
| 09/19/23 | 10702 | Eljay W. LaForte | Distribution payment - Dividend paid at 1.30% of $53,110.50; Claim # 197U; Filed: $123,700.00 | 7100-000 | | 691.25 | -325.39 |
| 10/02/23 | | Michcel J.Hodgson, Jr. | Disbursement - negative for debit posted to transaction 10666 original bank adjustment date 10/02/2023 .  Duplicate check clearing occurred for this transaction. | 7100-000 | | -325.39 | 0.00 |
| 11/15/23 | 10457 | Dangelo, Philip | Distribution payment - Dividend paid at 1.30% of $2,714.00; Claim # 4; Filed: $2,714.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -35.33 | 35.33 |
| 11/15/23 | 10463 | Boudreau, Eugene | Distribution payment - Dividend paid at 1.30% of $6,000.00; Claim # 10; Filed: $6,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -78.09 | 113.42 |
| 11/15/23 | 10464 | Joe Robinson Mathis | Distribution payment - Dividend paid at 1.30% of $49,734.00; Claim # 11 -2; Filed: $49,734.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -647.31 | 760.73 |
| 11/15/23 | 10465 | Armand Ian Lucas | Distribution payment - Dividend paid at 1.30% of $4,733.38; Claim # 12 -2; Filed: $4,733.38 Stopped: check issued on 08/14/2023 | 7100-005 | | -61.61 | 822.34 |
| 11/15/23 | 10476 | Barbara E. Saxon Morgan | Distribution payment - Dividend paid at 1.30% of $10,000.00; Claim # 25; Filed: $10,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -130.15 | 952.49 |
| 11/15/23 | 10483 | Greg Tandy/Dalton Flannery | Distribution payment - Dividend paid at 1.30% of $36,005.50; Claim # 33U; Filed: $58,155.50 Stopped: check issued on 08/14/2023 | 7100-005 | | -468.62 | 1,421.11 |
| 11/15/23 | 10496 | Estate of John "Jack" Kelliher | Distribution payment - Dividend paid at 1.30% of $29,194.00; Claim # 49; Filed: $29,194.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -379.97 | 1,801.08 |
| 11/15/23 | 10497 | Timothy Kalil | Distribution payment - Dividend paid at 1.30% of $7,619.00; Claim # 52; Filed: $8,900.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -99.17 | 1,900.25 |

**Page Subtotals:** $0.00  -$1,900.25

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 67

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/23 | 10508 | Timothy Hooper | Distribution payment - Dividend paid at 1.30% of $7,280.00; Claim # 69; Filed: $7,280.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -94.75 | 1,995.00 |
| 11/15/23 | 10509 | Robert Banks | Distribution payment - Dividend paid at 1.30% of $3,784.00; Claim # 70; Filed: $3,784.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -49.25 | 2,044.25 |
| 11/15/23 | 10514 | Peter M. Thomson | Distribution payment - Dividend paid at 1.30% of $16,000.00; Claim # 78; Filed: $16,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -208.25 | 2,252.50 |
| 11/15/23 | 10516 | James J. Duffy | Distribution payment - Dividend paid at 1.30% of $2,000.00; Claim # 80; Filed: $2,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -26.03 | 2,278.53 |
| 11/15/23 | 10548 | Guibeault, Ernest | Distribution payment - Dividend paid at 1.30% of $2,376.32; Claim # 135; Filed: $2,376.32 Stopped: check issued on 08/14/2023 | 7100-005 | | -30.93 | 2,309.46 |
| 11/15/23 | 10553 | William Smith | Distribution payment - Dividend paid at 1.30% of $4,900.00; Claim # 140; Filed: $4,900.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -63.77 | 2,373.23 |
| 11/15/23 | 10581 | Andreas Bertsche | Distribution payment - Dividend paid at 1.30% of $3,000.00; Claim # 173; Filed: $3,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -39.04 | 2,412.27 |
| 11/15/23 | 10584 | Regis J. Mullaney | Distribution payment - Dividend paid at 1.30% of $7,500.00; Claim # 176; Filed: $7,500.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -97.62 | 2,509.89 |
| 11/15/23 | 10594 | Roger Sheehy | Distribution payment - Dividend paid at 1.30% of $5,851.25; Claim # 186; Filed: $5,851.25 Stopped: check issued on 08/14/2023 | 7100-005 | | -76.16 | 2,586.05 |
| 11/15/23 | 10611 | Frank Willard Weaver | Distribution payment - Dividend paid at 1.30% of $2,637.00; Claim # 212U; Filed: $2,637.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -34.32 | 2,620.37 |
| 11/15/23 | 10632 | Mark Joyce | Distribution payment - Dividend paid at 1.30% of $12,000.00; Claim # 239; Filed: $12,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -156.19 | 2,776.56 |
| 11/15/23 | 10633 | Jeanne Tiffany and Michael Rockwell | Distribution payment - Dividend paid at 1.30% of $18,500.00; Claim # 240; Filed: $18,500.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -240.78 | 3,017.34 |
| 11/15/23 | 10634 | Jason Robert Glaser | Distribution payment - Dividend paid at 1.30% of $14,212.63; Claim # 242; Filed: $14,212.63 Stopped: check issued on 08/14/2023 | 7100-005 | | -184.99 | 3,202.33 |

**Page Subtotals:** $0.00   -$1,302.08

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 68

| | |
|---|---|
| **Case No.:** | 17-10184 |
| **Case Name:** | Aftokinito Rally, Inc. |
| **Taxpayer ID #:** | **-***9473 |
| **For Period Ending:** | 12/12/2023 |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/23 | 10639 | Jeffrey Garinger | Distribution payment - Dividend paid at 1.30% of $5,500.00; Claim # 250; Filed: $5,500.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -71.58 | 3,273.91 |
| 11/15/23 | 10646 | Andrew F. Hulbert | Distribution payment - Dividend paid at 1.30% of $19,257.00; Claim # 258U; Filed: $19,257.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -250.63 | 3,524.54 |
| 11/15/23 | 10647 | Colm O'Mara | Distribution payment - Dividend paid at 1.30% of $3,899.50; Claim # 259U; Filed: $4,349.50 Stopped: check issued on 08/14/2023 | 7100-005 | | -50.76 | 3,575.30 |
| 11/15/23 | 10651 | Estate of Michael J. Hopwood | Distribution payment - Dividend paid at 1.30% of $8,000.00; Claim # 263; Filed: $8,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -104.12 | 3,679.42 |
| 11/15/23 | 10661 | Christal Rockwood | Distribution payment - Dividend paid at 1.30% of $3,599.50; Claim # 276; Filed: $4,250.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -46.85 | 3,726.27 |
| 11/15/23 | 10664 | Jason Spry | Distribution payment - Dividend paid at 1.30% of $1,414.50; Claim # 279; Filed: $3,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -18.41 | 3,744.68 |
| 11/15/23 | 10670 | Mark & Theresa Copp | Distribution payment - Dividend paid at 1.30% of $8,000.00; Claim # 286; Filed: $8,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -104.12 | 3,848.80 |
| 11/15/23 | 10672 | Nathan Dobbins | Distribution payment - Dividend paid at 1.30% of $8,925.00; Claim # 289; Filed: $10,500.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -116.16 | 3,964.96 |
| 11/15/23 | 10675 | Robert R. Feudo Jr. | Distribution payment - Dividend paid at 1.30% of $17,000.00; Claim # 292; Filed: $17,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -221.27 | 4,186.23 |
| 11/15/23 | 10679 | Richard P. Fusegni | Distribution payment - Dividend paid at 1.30% of $20,000.00; Claim # 297; Filed: $20,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -260.31 | 4,446.54 |
| 11/15/23 | 10680 | Stanford Bowers | Distribution payment - Dividend paid at 1.30% of $9,545.67; Claim # 299; Filed: $9,545.67 Stopped: check issued on 08/14/2023 | 7100-005 | | -124.24 | 4,570.78 |
| 11/15/23 | 10683 | Michael Berube | Distribution payment - Dividend paid at 1.30% of $20,000.00; Claim # 302; Filed: $20,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -260.31 | 4,831.09 |
| 11/15/23 | 10686 | Stephen LaSala | Distribution payment - Dividend paid at 1.30% of $7,200.00; Claim # 306; Filed: $7,200.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -93.71 | 4,924.80 |

Page Subtotals:          $0.00          -$1,722.47

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 69

| Case No.: | 17-10184 | Trustee Name: | Michael S. Askenaizer (490100) |
|---|---|---|---|
| Case Name: | Aftokinito Rally, Inc. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9473 | Account #: | ******7337 Checking Account - Ch 7 |
| For Period Ending: | 12/12/2023 | Blanket Bond (per case limit): | $40,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/15/23 | 10692 | Carl Zecha | Distribution payment - Dividend paid at 1.30% of $21,000.00; Claim # 313; Filed: $21,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -273.33 | 5,198.13 |
| 11/15/23 | 10696 | Brad Birkenfeld | Distribution payment - Dividend paid at 1.30% of $55,519.49; Claim # 319; Filed: $120,000.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -722.61 | 5,920.74 |
| 11/15/23 | 10700 | Anthony Marotto | Distribution payment - Dividend paid at 1.30% of $60,500.00; Claim # 325U; Filed: $60,031.00 Stopped: check issued on 08/14/2023 | 7100-005 | | -787.43 | 6,708.17 |
| 11/15/23 | 10703 | Clerk, United States Bankruptcy Court | Unclaimed Funds - Final Distribution | | | 6,708.17 | 0.00 |
| | | Dangelo, Philip | Claims Distribution FINAL - 05-24-2023 $35.33 | 7100-001 | | | |
| | | Boudreau, Eugene | Claims Distribution FINAL - 05-24-2023 $78.09 | 7100-001 | | | |
| | | Joe Robinson Mathis | Claims Distribution FINAL - 05-24-2023 $647.31 | 7100-001 | | | |
| | | Armand Ian Lucas | Claims Distribution FINAL - 05-24-2023 $61.61 | 7100-001 | | | |
| | | Barbara E. Saxon Morgan | Claims Distribution FINAL - 05-24-2023 $130.15 | 7100-001 | | | |
| | | Greg Tandy/Dalton Flannery | Claims Distribution FINAL - 05-24-2023 $468.62 | 7100-001 | | | |
| | | Estate of John "Jack" Kelliher | Claims Distribution FINAL - 05-24-2023 $379.97 | 7100-001 | | | |
| | | Timothy Kalil | Claims Distribution FINAL - 05-24-2023 $99.17 | 7100-001 | | | |
| | | Timothy Hooper | Claims Distribution FINAL - 05-24-2023 $94.75 | 7100-001 | | | |
| | | Robert Banks | Claims Distribution FINAL - 05-24-2023 $49.25 | 7100-001 | | | |
| | | Peter M. Thomson | Claims Distribution FINAL - 05-24-2023 $208.25 | 7100-001 | | | |
| | | James J. Duffy | Claims Distribution FINAL - 05-24-2023 $26.03 | 7100-001 | | | |

| | Page Subtotals: | $0.00 | $4,924.80 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 70

| | | |
|---|---|---|
| **Case No.:** | 17-10184 | |
| **Case Name:** | Aftokinito Rally, Inc. | |
| **Taxpayer ID #:** | **-***9473 | |
| **For Period Ending:** | 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Guibeault, Ernest | Claims Distribution FINAL - 05-24-2023<br>$30.93 | 7100-001 | | | |
| | | William Smith | Claims Distribution FINAL - 05-24-2023<br>$63.77 | 7100-001 | | | |
| | | Andreas Bertsche | Claims Distribution FINAL - 05-24-2023<br>$39.04 | 7100-001 | | | |
| | | Regis J. Mullaney | Claims Distribution FINAL - 05-24-2023<br>$97.62 | 7100-001 | | | |
| | | Roger Sheehy | Claims Distribution FINAL - 05-24-2023<br>$76.16 | 7100-001 | | | |
| | | Frank Willard Weaver | Claims Distribution FINAL - 05-24-2023<br>$34.32 | 7100-001 | | | |
| | | Mark Joyce | Claims Distribution FINAL - 05-24-2023<br>$156.19 | 7100-001 | | | |
| | | Jeanne Tiffany and Michael Rockwell | Claims Distribution FINAL - 05-24-2023<br>$240.78 | 7100-001 | | | |
| | | Jason Robert Glaser | Claims Distribution FINAL - 05-24-2023<br>$184.99 | 7100-001 | | | |
| | | Jeffrey Garinger | Claims Distribution FINAL - 05-24-2023<br>$71.58 | 7100-001 | | | |
| | | Andrew F. Hulbert | Claims Distribution FINAL - 05-24-2023<br>$250.63 | 7100-001 | | | |
| | | Colm O'Mara | Claims Distribution FINAL - 05-24-2023<br>$50.76 | 7100-001 | | | |
| | | Estate of Michael J. Hopwood | Claims Distribution FINAL - 05-24-2023<br>$104.12 | 7100-001 | | | |
| | | Christal Rockwood | Claims Distribution FINAL - 05-24-2023<br>$46.85 | 7100-001 | | | |
| | | Jason Spry | Claims Distribution FINAL - 05-24-2023<br>$18.41 | 7100-001 | | | |
| | | Mark & Theresa Copp | Claims Distribution FINAL - 05-24-2023<br>$104.12 | 7100-001 | | | |

Page Subtotals:  $0.00  $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 71

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 17-10184 | | **Trustee Name:** | | Michael S. Askenaizer (490100) | |
| **Case Name:** | Aftokinito Rally, Inc. | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***9473 | | **Account #:** | | ******7337 Checking Account - Ch 7 | |
| **For Period Ending:** | 12/12/2023 | | **Blanket Bond (per case limit):** | | $40,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Nathan Dobbins | Claims Distribution FINAL - 05-24-2023 $116.16 | 7100-001 | | | |
| | | Robert R. Feudo Jr. | Claims Distribution FINAL - 05-24-2023 $221.27 | 7100-001 | | | |
| | | Richard P. Fusegni | Claims Distribution FINAL - 05-24-2023 $260.31 | 7100-001 | | | |
| | | Stanford Bowers | Claims Distribution FINAL - 05-24-2023 $124.24 | 7100-001 | | | |
| | | Michael Berube | Claims Distribution FINAL - 05-24-2023 $260.31 | 7100-001 | | | |
| | | Stephen LaSala | Claims Distribution FINAL - 05-24-2023 $93.71 | 7100-001 | | | |
| | | Carl Zecha | Claims Distribution FINAL - 05-24-2023 $273.33 | 7100-001 | | | |
| | | Brad Birkenfeld | Claims Distribution FINAL - 05-24-2023 $722.61 | 7100-001 | | | |
| | | Anthony Marotto | Claims Distribution FINAL - 05-24-2023 $787.43 | 7100-001 | | | |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 206,963.40 | 206,963.40 | $0.00 |
| Less: Bank Transfers/CDs | | 101,972.37 | 0.00 | |
| **Subtotal** | | **104,991.03** | **206,963.40** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$104,991.03** | **$206,963.40** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 72

| | |
|---|---|
| **Case No.:** | 17-10184 |
| **Case Name:** | Aftokinito Rally, Inc. |
| **Taxpayer ID #:** | **-***9473 |
| **For Period Ending:** 12/12/2023 | |

| | |
|---|---|
| **Trustee Name:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7337 Checking Account - Ch 7 |
| **Blanket Bond (per case limit):** | $40,000,000.00 |
| **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $1,213,165.65 |
| Plus Gross Adjustments: | $36,547.86 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $10,719.07 |
| Net Estate: | $1,238,994.44 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******8766 Checking Account - Ch 7 | $881,581.51 | $917,926.93 | $0.00 |
| ******8767 Escrowed $-BTSF Hold | $18,369.81 | $18,369.81 | $0.00 |
| ******8768 AutoAuction$-BTSF Hold | $208,223.30 | $69,905.51 | $0.00 |
| ******8769 GoldRidge Collateral-Hold | $0.00 | $0.00 | $0.00 |
| ******7337 Checking Account - Ch 7 | $104,991.03 | $206,963.40 | $0.00 |
| | **$1,213,165.65** | **$1,213,165.65** | **$0.00** |